# EXHIBIT A

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1 | 2/14/2012 | U.S. Patent No. 8,115,597 (Amtmann NDCA Dep. Ex. 7; Peach NDCA Dep. Ex. 2) | | Oliver; Peach | | 402, 403 | |
| 2 | 4/25/2017 | U.S. Patent No. 9,633,302 (Heinrich NDCA Dep. Ex. 5) | | Heinrich | X | | |
| 3 | 2/14/2012 | U.S. Patent No. 8,115,597 File History | IMPINJ_NXP_0000755 - IMPINJ_NXP_0001009 | Oliver | | 402, 403 | |
| 4 | 4/27/2017 | U.S. Patent No. 9,633,302 File History | IMPINJ_NXP_0000435 - IMPINJ_NXP_0000567 | Heinrich | X | | |
| 10 | 2017 | Monza R6 Tag Chip Datasheet - IPJ-W1700, Version 5.0, 2017 Impinj | IMPINJ_NXP_0001540 - IMPINJ_NXP_0001560 | Oliver | X | | |
| 11 | 9/28/2018 | TechInsights CircuitVision Analysis Report of the Analog Circuitry and EEPROM on the NXP UCODE8 SL3S1205 RFID Integrated Circuit (Heinrich NDCA Dep. Ex. 16) | IMPINJ_NXP_0002004 - IMPINJ_NXP_0002127 | Oliver | | 402, 403, 106, 802, F | |
| 16 | Undated | Impinj Schematics | IMPINJ_NXP_WDTEX_00006191 - IMPINJ_NXP_WDTEX_00006515 | Oliver | | 402, 403 | |
| 17 | 2020 | Impinj M700 Series Tag Chip Datasheet - IPJ-M30A-A00; IPJ-M750A-A00, Version 4.0, 2020, Impinj, Inc. | IMPINJ_NXP_WDWASH_00004219 - IMPINJ_NXP_WDWASH_00004242 | Oliver | X | | |
| 18 | 10/28/2019 | UCODE 8/8M Product data sheet Rev. 3.3 (Amtmann WDWA Dep. Ex. 10) | NXP-IMP-NDCAL-00000354 - NXP-IMP-NDCAL-00000389 | Brandl; Amtmann | X | | |
| 19 | 10/17/2016 | UCODE8 Analog Requirement Specification, Doc Rev 1.0, 10/17/2016 (Brandl NDCA Dep. Ex. 5; Brandl WDTX Dep. Ex. 6) | NXP-IMP-NDCAL-00005729 - NXP-IMP-NDCAL-00005749 | Brandl | | 402, 403 | |
| 21 | 12/15/2020 | UCODE 9 Datasheet - (SL3S1206, Rev. 3.0 - Dec 15, 2020 (Brandl WDTX Dep. Ex. 19; Zenz NDCA Dep. Ex. 6) | NXP-IMP-NDCAL-00207839 - NXP-IMP-NDCAL-00207867 | Brandl; Zenz | X | | |
| 22 | 2021 | NXP UCODE 9 Fact Sheet re: Accelerated The IoT with UCODE 9 (Brandl NDCA Dep. Ex. 2; Amtmann WDWA Dep. Ex. 9; Amtmann WDTX Dep. Ex. 9; Brandl NDCA Dep. Ex. 13) | NXP-IMP-NDCAL-00207881 - NXP-IMP-NDCAL-00207882 | Brandl; Amtmann | X | | |
| 49 | 2013-2019 | Revenue for M5 and M6 (2013-2019 1H) | IMPINJ_NXP_0002243 - IMPINJ_NXP_0002243 | Dossett | | 402, 403 (for trial) | |
| 51 | 5/8/2014 | "Impinj Monza R6¶ -- Another Significant Step in RFID's Progress," ChainLink, Bill McBeath, Published on May 8, 2014 | IMPINJ_NXP_0046363 - IMPINJ_NXP_0046363 | Diorio | | 402, 403, 802 | |
| 52 | 3/12/2020 | "ACE Awards honor innovators in engineering and technology - ACE Awards Names NXP Company of the Year," EDN (Mar 12,2020) | IMPINJ_NXP_0046365 - IMPINJ_NXP_0046369 | Diorio | | 402, 403, 802 | |
| 53 | 8/25/2021 | "SMARTRAC Extends Portfolio With New RFID Inlays Based on Monza R6 Chip," Barcode.com (Aug 25, 2021) | IMPINJ_NXP_0046531 - IMPINJ_NXP_0046532 | Diorio | | 402, 403, 802 | |
| 54 | 4/2/2014 | "Impinj Introduces Monza® R6 Tag Chip to Drive Retail Applications," yahoo! Finance (Apr 2, 2014) | IMPINJ_NXP_0046533 - IMPINJ_NXP_0046553 | Diorio | | 402, 403, 802 | |
| 55 | 5/8/2014 | "Impinj Monza R6 -- Another Significant Step in RFID's Progress," ChainLink, Bill McBeath, Published on May 8, 2014 | IMPINJ_NXP_0046554 - IMPINJ_NXP_0046556 | Diorio | | 402, 403, 802 | |
| 56 | 9/27/2017 | "Impinj Introduces Monza R6-A RAIN RFID Tag Chip for European Retail Industry," Intrado Globe Newswire (Sept.27, 2017) | IMPINJ_NXP_0046557 - IMPINJ_NXP_0046560 | Diorio | | 402, 403, 802 | |
| 57 | 7/22/2015 | "Smartrac extends Portfolio With New RFID Inlays - *Based on the Impinj Monza R6 chip, DogBone and ShortDipole inlays and tags have operating frequencies of 860 z to0 960 MHz," L&NW Webpage (July 22, 2015)* | IMPINJ_NXP_0046561 - IMPINJ_NXP_0046561 | Diorio | | 402, 403, 802 | |
| 58 | 9/27/2017 | "Impinj Introduces Monza R6-A RAIN RFID Tag Chip for European Retain Industry," RFID Solutions Online-AVertMarkets IT Group for RFID Technologies, (Sept, 27, 2017) | IMPINJ_NXP_0046562 - IMPINJ_NXP_0046563 | Diorio | | 402, 403, 802 | |
| 59 | 9/16/2021 | "Checkpoint Systems Announces the Launch of First Inlays With The New Impinj M700 Chips," Checkpoint (Sept. 16, 2021) | IMPINJ_NXP_0047183 - IMPINJ_NXP_0047185 | Diorio | | 402, 403, 802 | |
| 60 | 9/16/2021 | "New developments in RFID label Ices: an overview," Danny Haak (Sept. 16, 2021) | IMPINJ_NXP_0047186 - IMPINJ_NXP_0047192 | Diorio | | 402, 403, 802 | |
| 61 | 4/13/2021 | Press Release - "Invengo Technology announces new inlays and labels for Impinj Monza R6 Chips," Invengo (Apr 13, 2015 | IMPINJ_NXP_0047193 - IMPINJ_NXP_0047194 | Diorio | | 402, 403, 802 | |
| 62 | 9/14/2018 | "Avery Dennison Introduces two New UHF RFID Inlay Products," Packaging Europe, (Sept. 14, 2018) | IMPINJ_NXP_0047195 - IMPINJ_NXP_0047197 | Diorio | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|--------|------|-------------|--------------|--------------------|----------------------|-----------|---------------|
| 63 | 9/16/2021 | "UHF RFID Inlay: Bling - Ideal for small item-level tagging," Avery Dennison, (Sept. 16, 2021) | IMPINJ_NXP_0047198 - IMPINJ_NXP_0047199 | Diorio | | 402, 403, 802 | |
| 64 | 9/16/2021 | "UHF RFID Inlay: Midas Flagtag - Outperforming tag for metallic surfaces and everyday objects," Avery Dennison, (Sept. 16, 2021) | IMPINJ_NXP_0047200 - IMPINJ_NXP_0047200 | Diorio | | 402, 403, 802 | |
| 65 | 9/16/2021 | "DELO, Mühlbauer, and Impinj Achieve Milestone in Efficient RAIN RFID Label Manufacturing," DELO Press, (Sept. 16, 2021) | IMPINJ_NXP_0047202 - IMPINJ_NXP_0047204 | Diorio | | 402, 403, 802 | |
| 66 | 7/22/2015 | "RFID Chip Tags IoT Aware," EE|Times, Rick Merritt, (Jul 22, 2015) | IMPINJ_NXP_0047205 - IMPINJ_NXP_0047207 | Diorio | | 402, 403, 802 | |
| 67 | 9/16/2021 | "Smartrac extends Portfolio With New RFID Inlays  - *Based on the Impinj Monza R6 chip, DogBone and ShortDipole inlays and tags have operating frequencies of 860 z to0 960 MHz*,"  L&NW Webpage (Sept. 16, 2021)" | IMPINJ_NXP_0047208 - IMPINJ_NXP_0047208 | Diorio | | 402, 403, 802 | |
| 68 | 7/23/2020 | "Xindeco IOT launches RFID inlay series based on Impinj M700 chips," Abby Wu - Xindeco (RFID) (Published on July 23, 2020) | IMPINJ_NXP_0047209 - IMPINJ_NXP_0047212 | Diorio | | 402, 403, 802 | |
| 69 | 4/20/2016 | "SML Group Delivers Retain RFID Inlays and Labels with the Latest Impinj Monza R6 Chip," (Cision PRWeb) (April 20, 2016) | IMPINJ_NXP_0047213 - IMPINJ_NXP_0047214 | Diorio | | 402, 403, 802 | |
| 70 | 5/2/2016 | "TexTrace Unveils New Woven RFID Brand Label with Impinj Monza R6-P at RFID Journal Live," (Cision PRWeb) (May 2, 2016) | IMPINJ_NXP_0047215 - IMPINJ_NXP_0047216 | Diorio | | 402, 403, 802 | |
| 71 | 6/2/2015 | "SML Group Launches GB3_R6 and MAZE_R6 Inlays Based on Impinj Monza® R6 Chip," RFID Solutions Online (June 2, 2015) | IMPINJ_NXP_0047217 - IMPINJ_NXP_0047220 | Diorio | | 402, 403, 802 | |
| 72 | 7/28/2015 | "Century Launches New Generation Inlays with the Innovative Impinj M700 Chips, Century (July 28, 2020) | IMPINJ_NXP_0047221 - IMPINJ_NXP_0047222 | Diorio | | 402, 403, 802 | |
| 73 | | Impinj Product Report Table | IMPINJ_NXP_0047386 - IMPINJ_NXP_0047386 | Dossett | | 402, 403 | |
| 74 | 3/25/2017 | "Adient Automates Asset Management with RAIN RFID, Impinj, Inc. (Mar 25, 2017) | IMPINJ_NXP_0049388 - IMPINJ_NXP_0049392 | Diorio | | 402, 403, 802 | |
| 75 | Undated | List of customer stories from Impinj.com Library | IMPINJ_NXP_0049699 - IMPINJ_NXP_0049701 | Diorio | | 402, 403, 802 | |
| 76 | Undated | UCODE 7 and UCODE 8 Product Family Shipping Data | NXP-IMP-NDCAL-00206326 - NXP-IMP-NDCAL-00206326 | Dossett; Kodritsch | | 402, 403 | |
| 77 | 3/5/2019 | UCODE 7 data sheet, Rev. 4.0 - 5 March 2019 (SL3S1204) | IMPINJ_NXP_0001894 - IMPINJ_NXP_0001933 | Amtmann | X | | |
| 78 | 11/19/2018 | UCODE 8/8m data sheet, Rev. 3.2 - 19 November 2018 (SL3S1205_15) | IMPINJ_NXP_0001934 - IMPINJ_NXP_0001969 | Brandl | X | | |
| 79 | 7/26/2021 | ARC Enrolled Inlays | IMPINJ_NXP_0046464 - IMPINJ_NXP_0046497 | Thompson | | 402, 403, 802 | |
| 80 | Undated | Belt U9 datasheet | IMPINJ_NXP_0046498 - IMPINJ_NXP_0046510 | Thompson | | 402, 403, 802 | |
| 81 | 7/26/2021 | Checkpoint Earns ARC Cert with NXP's UCODE 9 IC | IMPINJ_NXP_0046511 - IMPINJ_NXP_0046521 | Thompson | | 402, 403, 802 | |
| 82 | 4/6/2021 | SML RFID Launches High Performance GB3U9, one of the first Ucode9 inlays in the market with broad retail certification from University of Auburn RFID Lab (ARC) | IMPINJ_NXP_0046522 - IMPINJ_NXP_0046524 | Thompson | | 402, 403, 802 | |
| 83 | | Scott Emmet Thompson Curriculum Vitae | | Thompson | | 402, 403, 802 | |
| 84 | 1/16/2019 | Exhibit E to Initial Expert Report of Dr. Scott E. Thompson Concerning Infringement (Impinj's Supplemental Responses to Defendant's First Set of Interrogatories, January 16, 2019, with Ex. 4 - U.S. Patent No. 9,633,302, charting Monza products) | | Thompson | | 402, 403, MIL | |
| 85 | | Exhibit F to Initial Expert Report of Dr. Scott E. Thompson Concerning Infringement (Ex. F - Infringement Claim Chart for U.S. Patent No. 9,633,302, charting UCODE 7 and UCODE 8 products) | | Thompson | | 402, 403, 802, MIL | |
| 86 | Undated | PI Thickness for Large Pad | NXP-IMP-NDCAL-00048182 - NXP-IMP-NDCAL-00048182 | Brandl | | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 87 | 5/5/2014 | Teardown sheet (TechInsights CircuitVision Analysis of the Analog Circuitry on the NXP UCODE 7 RFID IC (Heinrich NDCA Dep. Ex. 17)) | IMPINJ_NXP_0002128 - IMPINJ_NXP_0002242 | Oliver | | 106, 802, F, 402, 403 | |
| 88 | 5/25/2023 | UCODE 9 (AS-5607 / SL3S1206 Images | IMPINJ_NXP_0046525 - IMPINJ_NXP_0046529 | Oliver | | F | |
| 89 | 8/30/2013 | Pad Shape Presentation - Impinj - Mustang Go/No-go for Kelso, Aug 30th, 2013 (Diorio Dep. Ex. 16) | IMPINJ_NXP_0047294 - IMPINJ_NXP_0047357 | Heinrich; Diorio | | 802 | |
| 90 | 2018 | Impinj Monza R6 -A/B/P Wafer Specification - IPJ-W1730-K00; IPJ-W1731-K00; IPJ-W1710-K00, Version 1.0, 2018 Impinj, Inc. | IMPINJ_NXP_DDEL_00002831 - IMPINJ_NXP_DDEL_00002841 | Oliver | X | | |
| 92 | 5/2/2016 | Impinj Endur Whitepaper, May 2nd, 2016, Impinj, Rev.3.0 | IMPINJ_NXP_WDWASH_00004063 - IMPINJ_NXP_WDWASH_00004074 | Heinrich | | 402, 403, 802, | |
| 93 | 2021 | Wafer Specification - Impinj M730 and M750 EndPoint IC Wafer Specification - IPJ-M730A-A00; IPJ-M750A-A00 | IMPINJ_NXP_WDWASH_00005050 - IMPINJ_NXP_WDWASH_00005057 | Heinrich | X | | |
| 94 | Undated | M700 post processing steps - 300mm Monza process flow | IMPINJ_NXP_WDWASH_00006520 - IMPINJ_NXP_WDWASH_00006520 | Heinrich | X | | |
| 95 | 3/5/2019 | UCODE 7 Product data sheet, Rev. 4.0 (Zenz NDCA Dep. Ex. 4) | NXP-IMP-NDCAL-00000314 - NXP-IMP-NDCAL-00000353 | Amtmann, Zenz | X | | |
| 96 | 3/6/2019 | Datasheet (7m) | NXP-IMP-NDCAL-00000390 - NXP-IMP-NDCAL-00000423 | Amtmann | X | | |
| 97 | 11/24/2014 | Avery documents | NXP-IMP-NDCAL-00005063 - NXP-IMP-NDCAL-00005074 | Zach | | Description does not match document, 402, 403, | |
| 99 | Undated | UCODE 7 &  Part Number and FAB Name Report | NXP-IMP-NDCAL-00206325 - NXP-IMP-NDCAL-00206325 | Brandl | X | | |
| 100 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206372 - NXP-IMP-NDCAL-00206372 | Zenz | X | | |
| 101 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206373 - NXP-IMP-NDCAL-00206373 | Zenz | X | | |
| 102 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206374 - NXP-IMP-NDCAL-00206374 | Zenz | X | | |
| 103 | 12/24/2016 | Large Pad Product Analysis Report | NXP-IMP-NDCAL-00206389 - NXP-IMP-NDCAL-00206398 | Zenz | X | | |
| 104 | Undated | Bump Mask Drawing | NXP-IMP-NDCAL-00206456 - NXP-IMP-NDCAL-00206462 | Zenz | X | | |
| 105 | 4/10/2020 | Gold Bump Qualification Report | NXP-IMP-NDCAL-00206463 - NXP-IMP-NDCAL-00206479 | Zenz | X | | |
| 106 | 5/25/2020 | Bump Package Construction Analysis | NXP-IMP-NDCAL-00206480 - NXP-IMP-NDCAL-00206493 | Zenz | X | | |
| 107 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206497 - NXP-IMP-NDCAL-00206497 | Zenz | X | | |
| 108 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206502 - NXP-IMP-NDCAL-00206502 | Zenz | X | | |
| 109 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206503 - NXP-IMP-NDCAL-00206503 | Zenz | X | | |
| 110 | Undated | Bump size spreadsheet | NXP-IMP-NDCAL-00206504 - NXP-IMP-NDCAL-00206504 | Zenz | X | | |
| 111 | 2/7/2017 | Delta Qualification Report | NXP-IMP-NDCAL-00206505 - NXP-IMP-NDCAL-00206514 | Zenz | X | | |
| 112 | Undated | Application Sheet | NXP-IMP-NDCAL-00206546 - NXP-IMP-NDCAL-00206546 | Zenz | X | | |
| 113 | 5/5/2021 | Dicing Presentation | NXP-IMP-NDCAL-00206547 - NXP-IMP-NDCAL-00206547 | Zenz | X | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 114 | 5/11/2020 | Blade Dicing Process | NXP-IMP-NDCAL-00206550 - NXP-IMP-NDCAL-00206550 | Zenz | X | | |
| 115 | Undated | Bump Measurement Spreadsheet | NXP-IMP-NDCAL-00206551 - NXP-IMP-NDCAL-00206551 | Zenz | X | | |
| 116 | 11/13/2020 | Assembly Report | NXP-IMP-NDCAL-00206552 - NXP-IMP-NDCAL-00206552 | Zenz | X | | |
| 117 | 8/6/2020 | Wafer Qualification Report | NXP-IMP-NDCAL-00207817 - NXP-IMP-NDCAL-00207838 | Zenz | X | | |
| 119 | Undated | UCODE 7 Bump Image | NXP-IMP-NDCAL-00209510 - NXP-IMP-NDCAL-00209510 | Thompson | X | | |
| 120 | Undated | UCODE 8 Large Pad Image | NXP-IMP-NDCAL-00209511 - NXP-IMP-NDCAL-00209511 | Thompson | X | | |
| 121 | 8/17/2021 | Bump  Discoloration Verification Report | NXP-IMP-NDCAL-00209652 - NXP-IMP-NDCAL-00209665 | Thompson | X | | |
| 124 | 2/5/2020 | *NXP USA, Inc. v. Impinj, Inc.*, IPR2020-00516, Paper 1, Petition for Inter Partes Review, Title: RFID Integrated Circuits With Channels for Reducing Misalignment Re: U. S. Patent No. 9,633,302 (PTAB) | | Thompson | | 402, 403, Agreed MIL | |
| 126 | | *NXP USA, Inc. v. Impinj, Inc.*, IPR2020-00516, Exhibit 2001, Declaration of Scott Thompson | | Thompson | | 402, 403, 802 | |
| 127 | 1965 | Moore, G. E., Cramming More Components on Integrated Circuits, Electronics, vol. 38, no. 8, p. 114 (1965) | | Thompson | | 802 | |
| 128 | 1975 | Moore, G. E., Progress in Digital Integrated Electronics, IEDM Tech. Digest, vol. 21, p. 11 (1975) | | Thompson | | 802 | |
| 129 | 2006 | Scott E. Thompson, Srivatsan Parthasarathy, Moore's law: the future of Si microelectronics, Materials Today, vol. 9, issue 6, p. 20–25 (June 2006) | | Thompson | | 802 | |
| 130 | 2008 | U.A. Bakshi and A.P. Godse, Linear Integrated Circuits at 1-1 (3d ed. 2008) (excerpts) (IPR2020-00516 Ex. 2003) | | Thompson | | 802 | |
| 131 | 2001 | Michael Quirk & Julian Serda, Semiconductor Manufacturing Technology at 5 (2001), Attachment 2 to Declaration of Scott E. Thompson in Support of Petition for *Inter Partes* Review of U.S. Patent No. 7,538,444 (IPR2021-00003 Ex. 1007) | IMPINJ_NXP_WDWASH_00004887 - IMPINJ_NXP_WDWASH_00004899 | Thompson | | 802 | |
| 132 | Multiple | Daniel M. Dobkin, The RF in RFID: Passive UHF RFID in Practice at 9 (2008) (excerpts) (IPR2020-00516 Ex. 2005) | | Thompson | | 802 | |
| 133 | 2010 | Holmberg et al., E-maintenance at 200 (2010) | | Thompson | | 802 | |
| 134 | 2018 | Simone Zuffanelli, Antenna Design Solutions for RFID Tags Based on Metamaterial-Inspired Resonators and Other Resonant Structures at 16 (2018) | | Thompson | | 802 | |
| 135 | | Advances in Embedded and Fan-Out Wafer Level Packaging Technologies at 419 | | Thompson | | 802 | |
| 136 | 5/4/2010 | U.S. Patent No. 7,709,954 | | Thompson | | 402, 403 | |
| 137 | 2008 | R. Doering & Y Nishi., Handbook of Semiconductor Manufacturing Technology, at 16-1 (2d ed. 2008) | | Thompson | | 802 | |
| 138 | 7/29/2018 | Manufacturing Lounge, Additive vs. subtractive manufacturing – what's the difference?, http://www.manufacturinglounge.com/additive-vs-subtractive-manufacturing-whatsthe-difference/ (July 29, 2018) | | Thompson | | 402, 403 | |
| 139 | 2/28/2019 | DigitalAlloys, Comparison of Additive Manufacturing & CNC Machining, https://www.digitalalloys.com/blog/comparison-additive-manufacturing-cnc-machining/ (Feb. 28, 2019) | | Thompson | | 402, 403 | |
| 141 | 8/20/2013 | U.S. Patent No. 8,511,569 | | Thompson | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 142 | Undated | RFIDeal, https://www.cbinsights.com/company/rfideal | | Thompson | | 402, 403, 802 | |
| 143 | 2013 | Passive Full-Wave MOSFET Rectifiers for Electromagnetic Harvesting Available at: https://uwspace.uwaterloo.ca/bitstream/handle/10012/7722/Yilmaz_Mehmet.pdf?sequence=1&isAllowed=y | | Thompson | | 402, 403, 802 | |
| 144 | 2007 | Semiconductor Packaging Technologies Available at https://www.nxp.com/files-static/wireless_comm/doc/white_paper/WIREBONDBYNDWP.pdf | | Thompson | X | | |
| 145 | 6/18/2020 | Structure and Properties of Additive Manufactured Polymer Components - Available at: https://books.google.com/books?id=HDLXDwAAQBAJ&pg=PA37&dq=carbon+black+commonly+used+printed+conductors&hl=en&newbks=1&newbks_redir=0&source=gb_mobile_search&sa=X&ved=2ahUKEwi307XBwrX5AhXeSDABHTdRB1s4ChDoAXoECAMQAw#v=onepage&q=carbon%20black%20commonly%20used%20printed%20conductors&f=false | | Thompson | | 802 | |
| 146 | 2001 | The back-end process: Step 7 - Solder bumping step by step Available at https://sst.semiconductor-digest.com/2001/07/the-back-end-process-step-7-solder-bumping-step-by-step/ | | Thompson | | 402, 403, 802 | |
| 147 | Undated | Standard FlipChip – Repassivation (PBO or BCB)  Available at https://www.flipchip.com/sfcrepass.html | | Thompson | | 402, 403, 802 | |
| 149 | 9/27/2017 | "Impinj Introduces Monza R6-A RAIN RFID Tag Chip for European Retail Industry," Intrado Globe Newswire (Sept. 27, 2017) | IMPINJ_NXP_0046557 - IMPINJ_NXP_0046560 | Diorio | | 402, 403, 802 | |
| 150 | 10/21/2020 | "IMPINJ Digital Life for Everyday Items - 4Q20 Endpoint IC Summit," Impinj, (Oct 21, 2020) | IMPINJ_NXP_0046836 - IMPINJ_NXP_0046888 | Diorio | | 402, 403, 802 | |
| 151 | 1/27/2021 | "IMPINJ Digital Life for Everyday Items - 1Q210 Endpoint IC Summit," Impinj, (Jan 27, 2021) | IMPINJ_NXP_0046889 - IMPINJ_NXP_0046957 | Diorio | | 402, 403, 802 | |
| 154 | 4/10/2021 | "Endpoint IC Strategy," Impinj (Apr 10, 2021) | IMPINJ_NXP_0047253 - IMPINJ_NXP_0047293 | Diorio | | 802 | |
| 155 | 11/19/2014 | Meeting Notes Avery-NXP, UCODE 8 specification, Greensboro, 2014/11/19 (Zenz NDCA Dep. Ex. 11) | NXP-IMP-NDCAL-00005113 - NXP-IMP-NDCAL-00005115 | Zach; Zenz | X | | |
| 156 | 11/23/2006 | PowerPoint Presentation: "NXP UCODE 8 Product Options - Cost - Bizz Figures" | NXP-IMP-NDCAL-00005235 - NXP-IMP-NDCAL-00005235 | Zach | X | | |
| 157 | 9/10/2014 | UCODE 8 Status report & next steps, PowerPoint by Hermann Zach (Brandl NDCA Dep. Ex. 10; Zach WDTX Dep. Ex. 5) (printed from native file) | NXP-IMP-NDCAL-00005238 - NXP-IMP-NDCAL-00005238 | Zach; Brandl | | 402, 403 | |
| 158 | 3/3/2015 | UCODE 8 Customer Requirements Specification, Doc Rev 1 Draft - 3 Mar 2015 (Bischof Dep. Ex. 3; Zenz NDCA Dep. Ex. 9) | NXP-IMP-NDCAL-00004848 - NXP-IMP-NDCAL-00004873 | Zach; Bischof; Zenz | | 402, 403 | |
| 159 | 7/24/2009 | HTCICC64 Product Data Sheet, HITAG µ RO64 transponder IC, Rev 3.1 - 24 July, 2009  (176431) | NXP-IMP-NDCAL-00209666 - NXP-IMP-NDCAL-00209678 | Thompson | X | | |
| 160 | 3/18/2020 | HITAG µ ISO 18000 transponder IC Product Data Sheet, Rev. 3.0 - Mar 18, 2020 (184430) | NXP-IMP-NDCAL-00209679 - NXP-IMP-NDCAL-00209722 | Thompson | X | | |
| 204 | 7/11/2017 | Impinj 3Q17 Monza Summit, powerPoint presentation dated July 11, 2017 (Dossett Dep. Ex. 3, dated July 11, 2017 | IMPINJ_NXP_0046694 | Dosset, Diorio, Kindler | | 402, 403, 802 | |
| 205 | 10/5/2017 | Impinj 4Q17 Monza Summit, PowerPoint presentation dated October 5, 2017 (Dossett Dep. Ex. 4) (printed from native file) | IMPINJ_NXP_0046695 | Dosset, Diorio, Kindler | | 402, 403, 802 | |
| 206 | 7/15/2019 | Impinj 3Q19 Silicon Summit, PowerPoint presentation dated July 15, 2019 (Dossett Dep. Ex. 9) (printed from native file) | IMPINJ_NXP_0046702 | Dosset, Diorio, Kindler | | 402, 403, 802 | |
| 207 | 4/20/2021 | Impinj 2Q21 Endpoint IC Summit dated April 20, 2021 (Dossett Dep. Ex. 10) | IMPINJ_NXP_0046958 - IMPINJ_NXP_0047015 | Dossett | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|--------|------|-------------|--------------|--------------------|--------------------|-----------|---------------|
| 208 | 7/15/2021 | Impinj 3Q21 Endpoint IC Summit dated July 15, 2021 (Dossett Dep. Ex. 11) | IMPINJ_NXP_0047016 - IMPINJ_NXP_0047077 | Dossett | | 402, 403, 802 | |
| 209 | 9/6/2021 | Maui Marketing Requirements Document | IMPINJ_NXP_0047092 - IMPINJ_NXP_0047098 | Oliver | | 402, 403, 802 | |
| 215 | 2022 | Impinj Invoice Specification (through Q3 2022) (Dannels WDTX Dep. Ex. 4) | IMPINJ_NXP_0049961 | Kindler; Diorio | | 402, 403, 802 | |
| 216 | 2018 | Impinj Monza R6-A Tag Chip Datasheet, 2018 | IMPINJ_NXP_DDEL_00002444 - IMPINJ_NXP_DDEL_00002463 | Oliver | X | | |
| 217 | 2018 | Impinj Monza R6-P Tag Chip Datasheet, 2018 | IMPINJ_NXP_DDEL_00002464 - IMPINJ_NXP_DDEL_00002485 | Oliver | X | | |
| 218 | 2017 | Impinj Monza R6 Tag Chip Datasheet, Version 5.0 (Stanford WDWA Dep. Ex. 3) | IMPINJ_NXP_DDEL_00002584 - IMPINJ_NXP_DDEL_00002604 | Oliver; Stanford | X | | |
| 219 | 2018 | Impinj Monza R6-B Tag Chip Datasheet, 2018 | IMPINJ_NXP_DDEL_00002605 - IMPINJ_NXP_DDEL_00002623 | Oliver | X | | |
| 221 | 2020 | RAIN Alliance: Global Markets and Applications for RAIN RFID Solutions A Market Research Report dated October 2020 | IMPINJ_NXP_WDTEX_00006640 | Dosset, Diorio, Kindler | | 802 | |
| 222 | Multiple | RFID Forecasts, Players and Opportunities: 2016-2026 - IDTechEx | IMPINJ_NXP_WDTEX_00006641 - IMPINJ_NXP_WDTEX_00006834 | Dosset, Diorio, Kindler | | 802 | |
| 223 | Multiple | RFID Forecasts, Players, and Opportunities 2022-2032 - IDTechEx | IMPINJ_NXP_WDTEX_00007555 - IMPINJ_NXP_WDTEX_00007837 | Dosset, Diorio, Kindler | | 802 | |
| 224 | Undated | Impinj Finished Goods Inventory (Dannels WDWA Dep. Ex. 6) | IMPINJ_NXP_WDTEX_00009504 | Dosset, Diorio, Kindler | | 402, 403, 802 | |
| 225 | 5/9/2017 | UCODE 8 Omnichannel redtail data at unmatched speed and accuracy, RFiD Journal LIVE!, PowerPoint presentation by Kurt Bischof (Bischof NDCA Dep. Ex. 6) (printed from native file) | NXP-IMP-NDCAL-00004874 | Bischof | X | | |
| 226 | 11/11/2014 | Meeting Notes Avery-NXP, UCODE8 Specification dated November 10 – 11, 2014 (Zach NDCA Dep. Ex. 2) | NXP-IMP-NDCAL-00005058 - NXP-IMP-NDCAL-00005062 | Zach | X | | |
| 227 | 12/1/2014 | UCODE 8 dated December 1, 2014 (Kodritsch Dep. Ex. 3) | NXP-IMP-NDCAL-00005148 | Kodritsch | X | | |
| 228 | 1/30/2015 | Meeting Notes SML-NXP dated January 30, 2015 (Kodritsch Dep. Ex. 5) | NXP-IMP-NDCAL-00005170 | Kodritsch | | 402, 403, 802 | |
| 229 | 3/14/2016 | NXP Customer Requirements Specification UCODE 8 dated March 14, 2016 (Bischof Dep. Ex. 4) | NXP-IMP-NDCAL-00005621 - NXP-IMP-NDCAL-00005655 | Bischof | X | | |
| 230 | Undated | Native Excel: NXP-IMP-NDCAL-00206211.xlsx | NXP-IMP-NDCAL-00206211 - | Dosset, Diorio, Kindler | | 402, 403, 802, 1001, F | |
| 231 | 5/9/2017 | NXP Revolutionizes Retail Customer Experiences, Launches Industry's Most Power Efficient Global RAIN RFID Chip for Omnichannel Retail Data dated May 9, 2017 (Kodritsch Dep. Ex. 7) | NXP-IMP-NDCAL-00206220 - NXP-IMP-NDCAL-00206221 | Kodritsch | X | | |
| 232 | Undated | NXP RFID Presentation, by Ralf Kodritsch (Kodritsch Dep. Ex. 4) | NXP-IMP-NDCAL-00206227 - NXP-IMP-NDCAL-00206251 | Kodritsch | X | | |
| 233 | 2017 | Omnichannel Retail Data at unmatched Speed and Accuracy, dated April 2017 (Brandl Dep. Ex. 1) | NXP-IMP-NDCAL-00206253 - NXP-IMP-NDCAL-00206254 | Brandl | X | | |
| 234 | 3/2019 | Improving the product journey with UCODE® 8, PowerPoint presentation dated March 2019 (Bischof Dep. Ex. 7; Kodritsch NDCA Dep. Ex. 14) (native file) | NXP-IMP-NDCAL-00206255 - NXP-IMP-NDCAL-00206255 | Bischof; Kodritsch | X | | |
| 235 | 3/26/2014 | Impinj Enduro Technology dated March 26, 2014 (Diorio Dep. Ex. 17; Kodritsch NDCA Dep. Ex. 2; Zenz NDCA Dep. Ex. 8) | NXP-IMP-NDCAL-00206329 - NXP-IMP-NDCAL-00206340 | Diorio; Kodritsch; Zenz | | 402, 403, 802 | |
| 236 | | M7x0 Fighting Guide Internal Version, by Hermann Zach (Kodritsch NDCA Dep. Ex. 15; Zach WDTX Dep. Ex. 10) (printed from native file) | NXP-IMP-NDCAL-00208032 | Zach | X | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 237 | August 2016 | NXP UCODE 9 – Concept Working Document Presentation dated August 2018 | NXP-IMP-NDCAL-00208058 | Zach; Kodritsch | X | | |
| 238 | 11/13/2017 | NXP UCODE 9, PowerPoint presentation dated November 13, 2017 (Bischof Dep. Ex. 10) (printed from native file) | NXP-IMP-NDCAL-00208068 | Bischof; Zach | X | | |
| 239 | 11/8/2018 | NXP UCODE 9 – PI Gate Presentation dated November 8, 2018 (Brandl Dep. Ex. 11; Zenz NDCA Dep. Ex. 10) (printed from native file) | NXP-IMP-NDCAL-00208076 | Brandl; Zach | X | | |
| 240 | 2020 | UCODE 9 Product Data Sheet, 2020 (Brandl Dep. Ex. 15) | NXP-IMP-NDCAL-00208347 - NXP-IMP-NDCAL-00208375 | Brandl | X | | |
| 241 | | Excel spreadsheet re: Smart label IC - Customer Requirements Specification (Kodritsch NDCA Dep. Ex. 9) (native file) | NXP-IMP-NDCAL-00208466 | Zach; Kodritsch | X | | |
| 250 | 5/23/2022 | Dielectric constant, RFID Journal. (https://www.rfidjournal.com/glossary/dielectric-constant, viewed on May 23, 2022.) | | Kindler | | 402, 403, 802 | |
| 251 | 3/27/2022 | EPS News: And the Winner Is… Ace Awards Honor Best in Engineering & Technology dated July 22, 2015. (https://epsnews.com/2015/07/22/and-the-winner-is-ace-awards-honor-best-in-engineering- technology/, viewed on May 27, 2022.) | | Oliver, Diorio | | 402, 403, 802 | |
| 267 | 4/29/2022 | Impinj Monza 5 Tag Chip Datasheet. (https://support.impinj.com/hc/en-us/articles/202756948-Monza-5-Tag-Chip-Datasheet, viewed on April 29, 2022.) | | Oliver, Diorio | | 402,403,802 | |
| 269 | 4/29/2022 | Impinj Monza R6 Series RAIN RFID Tag Chips Product Brief. (https://support.impinj.com/hc/article_attachments/4412848968723/Impinj-Monza-R6-Series-Product-Brief-121421.pdf, viewed on April 29, 2022.) | | Oliver, Diorio | | 802 | |
| 288 | 5/10/2017 | NXP to Release More Sensitive UHF Chip With New Functionality dated May 10, 2017. (https://www.rfidjournal.com/nxp-to-release-more-sensitive-uhf-chip-with-new-functionality, viewed on June 15, 2022.) | | Oliver, Diorio | | 402, 403, 802, F, NP | |
| 289 | 4/29/2022 | NXP UCODE 8 Fact Sheet. (https://www.nxp.com/docs/en/fact-sheet/UCODE8LF.pdf, viewed on April 29, 2022.) | NXP-IMP-NDCAL-00000424 - NXP-IMP-NDCAL-00000425 | Oliver, Diorio | X | | |
| 291 | 4/28/2022 | NXP UCODE 9 Fact Sheet. (https://www.nxp.com/docs/en/fact-sheet/UCODE9FSA4.pdf, viewed on April 28, 2022.) | | Oliver, Diorio | X | | |
| 332 | 3/17/2015 | Science Vision Circuit Analysis Report, IPJ-W1700 - Monza R6 Tag Chip (Amtmann NDCA Dep. Ex. 2) | NXP-IMP-DDEL-00011904 - NXP-IMP-DDEL-00012090 | Amtmann | | 402, 403, 106, 802, 1001, F, MIL | |
| 333 | 2010 | CircuitVision Analysis on the Analog Circuitry of the Impinj Monza RFID Tag (Amtmann NDCA Dep. Ex. 3) | NXP-IMP-DDEL-00011424 - NXP-IMP-DDEL-00011588 | Amtmann | | 402, 403, 106, 802, 1001, F, MIL | |
| 334 | 4/22/2011 | NXP Failure Analysis Report - Competitor analyse [sic] Impinj M5 RFID chip (Amtmann NDCA Dep. Ex. 4) | NXP-IMP-WDWASH-00013619 - NXP-IMP-WDWASH-00013623 | Amtmann | | 402, 403, MIL | |
| 335 | 3/3/2015 | Customer Requirements Specification UCODE 8 - Doc Rev 1 Draft (Amtmann NDCA Dep. Ex. 6) | NXP-IMP-NDCAL-00005441 - NXP-IMP-NDCAL-00005466 | Amtmann | X | | |
| 336 | 10/3/2014 | UCODE 8 EcoSystem-Review (Amtmann NDCA Dep. Ex. 8) (native file) | NXP-IMP-NDCAL-00005239 | Amtmann | X | | |
| 337 | 9/28/2016 | Competitor Analysis Report PDC NYM Impinj Monza R6 RFID Tag, by Claud van Oers (Amtmann NDCA Dep. Ex. 11; Brandl WDTX Dep. Ex. 24) | NXP-IMP-NDCAL-00004812 - NXP-IMP-NDCAL-00004828 | Amtmann; Brandl | | 402, 403, MIL | |
| 338 | 8/10/2015 | Email from Hermann Zach to Ralf Kodritsch, et al. re Arizon Impinj R6 wafer + Labels (Amtmann NDCA Dep. Ex. 12; Kodritsch NDCA Dep. Ex. 6) | NXP-IMP-NDCAL-00013610 | Amtmann; Kodritsch | | 402, 403, MIL | |
| 339 | 3/17/2015 | Structure Analysis Report, IPJ-W1700 Cross Section (Amtmann NDCA Dep. Ex. 13) | NXP-IMP-DDEL-00012091 - NXP-IMP-DDEL-00012111 | Amtmann | | 402, 403, 802, 1001, MIL | |
| 340 | 9/25/2019 | UCODE 9 - Chip Options - High Level Descript + Estimates, by Hermann Zach (Amtmann NDCA Dep. Ex. 14) (native file) | NXP-IMP-NDCAL-00208060 - | Amtmann | X | | |
| 343 | 2/2/2015 | Email thread from Franz Amtmann to Robert Spindler et a. the Mory part: ICAnlysisCapability_ScienceVision_HongYuan ROSE (Amtmann WDWA Dep. Ex. 17) | NXP-IMP-WDWASH-00013789 - NXP-IMP-WDWASH-00013798 | Amtmann | | 402, 403 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 348 | Undated | Excel spreadsheet, with first tab named "UHF Market Details" (Bischof NDCA Dep. Ex. 1) (native file) | NXP-IMP-NDCAL-00206211 | Bischof | | 402, 403, 802, 1001, F | |
| 349 | 2/22/2015 | UCODE 8, PowerPoint presentation by Kurt Bischof (Bischof NDCA Dep. Ex. 2) (printed from native file) | NXP-IMP-NDCAL-00005233 | Bischof | X | | |
| 353 | Undated | Typewritten notes re meeting between Arizon and NXP, Meeting Location: Arizon - Yangzhou GC (Bischof NDCA Dep. Ex. 11) | NXP-IMP-NDCAL-00005149 | Bischof | X | | |
| 356 | 12/9/2008 | BiC UCODE Customer Requirements Specification, Doc Rev 2 Approved (Brandl WDTX Dep. Ex. 2) | NXP-IMP-NDCAL-00005275 - NXP-IMP-NDCAL-00005288 | Brandl | X | | |
| 367 | 10/20/2016 | UCODE 8 Validation, Characterization and Qualification Report, Doc Rev 0.1 (Brandl WDTX Dep. Ex. 21) | NXP-IMP-NDCAL-00004529 - NXP-IMP-NDCAL-00004634 | Brandl | X | | |
| 368 | 3/21/2018 | UCODE 8 - Validation Deep Dive, PowerPoint presentation by Gerald Müller (Brandl WDTX Dep. Ex. 23) | NXP-IMP-NDCAL-00149213 | Brandl | X | | |
| 369 | January 2015 | UCODE8 Data integrity of U8 - proposal + slides of brainstorming meeting (December 2015 [sic]) and meeting minutes, Powerpoint presentation (Brandl WDTX Dep. Ex. 25) (printed from native file) | NXP-IMP-NDCAL-00005925 | Brandl | X | | |
| 370 | | Impinj's Notice of Deposition of NXP pursuant to FRCP 30(b)(6) (Kodritsch NDCA Dep. Ex. 1) | | | | 402, 403, 806, F | |
| 371 | | UCODE 8 PowerPoint slide deck by Hermann Zach (Kodritsch NDCA Dep. Ex. 3) (printed from native file) | NXP-IMP-NDCAL-005148 | Zach | X | | |
| 372 | | Photo re: R6_wafer_HR | NXP-IMP-WDWASH-00013345 - NXP-IMP-WDWASH-00013345 | Kodritsch | | 402, 403 | |
| 373 | | Photo re: R6_wafer_Label_HR.jpg | NXP-IMP-WDWASH-00013346 - NXP-IMP-WDWASH-00013346 | Kodritsch | | 402, 403 | |
| 374 | | Photo re: R6_wafer_Label_LR.jpg | NXP-IMP-WDWASH-00013347 - NXP-IMP-WDWASH-00013347 | Kodritsch | | 402, 403 | |
| 375 | | Photo re: R6_wafer_LR.jpg | NXP-IMP-WDWASH-00013348 - NXP-IMP-WDWASH-00013348 | Kodritsch | | 402, 403 | |
| 376 | 5/24/2017 | UCODE 9 (or 8s?) Objectives slide deck by NXP (Kodritsch NDCA Dep. Ex. 10) (native file) | NXP-IMP-NDCAL-00208451 | Kodritsch | X | | |
| 379 | | Avery Dennison Purchase Order to NXP, re NXP UCODE 8 (Kodritsch WDWA Dep. Ex. 6) | NXP-IMP-WDTEX-00017400 - NXP-IMP-WDTEX-00017402 | Kodritsch | X | | |
| 380 | | Avery Dennison Purchase Order to NXP re NXP UCODE 8 (Kodritsch WDWA Dep. Ex. 7) | NXP-IMP-WDTEX-00017435 - NXP-IMP-WDTEX-00017437 | Kodritsch | X | | |
| 381 | | Smartrac Purchase Order to NXP re UCODE7 (Kodritsch WDWA Dep. Ex. 8) | NXP-IMP-WDTEX-00017211 - NXP-IMP-WDTEX-00017214 | Kodritsch | X | | |
| 382 | | Excel spreadsheet printout from native file re IDTechEX FC 2017(Kodritsch WDWA Dep. Ex. 9) | | Kodritsch | X | | |
| 383 | | Distributor Agreement between NXP Semiconductors Netherlands B.V. and Mouser Electronics (Kodritsch WDWA Dep. Ex. 11) | NXP-IMP-WDTEX-00018192 - NXP-IMP-WDTEX-00018210 | Kodritsch | | 402, 403 | |
| 384 | | Distributor Agreement between NXP Semiconductors Netherlands B.V. and Vitec Holdings (Kodritsch WDWA Dep. Ex. 12) | NXP-IMP-WDTEX-00017830 - NXP-IMP-WDTEX-00017850 | Kodritsch | | 402, 403 | |
| 385 | | Excel spreadsheet re Distributor Resales of Selected Parts (2016 - 2022 to date) (hard copy printouts from native file) (Kodritsch WDWA Dep. Ex. 13) | | Kodritsch | | 402, 403, 1001 | |
| 386 | | Excel spreadsheet (hard copy printouts from native file) (Kodritsch WDWA Dep. Ex. 14) | | Kodritsch | X | | |
| 390 | Undated | Layout of the pads on UCODE 8 and UCODE 9 (Zenz NDCA Dep. Ex. 7) | NXP-IMP-NDCAL-00208499 | Zenz | X | | |
| 391 | 11/11/2014 | Avery-NXP UCODE 8 Spec discussion - 11.11.2014 meeting notes (Zach NDCA Dep. Ex. 1; Zach WDTX Dep. Ex. 4; Stott NDCA Dep. Ex. 6) | NXP-IMP-NDCAL-00005053 - NXP-IMP-NDCAL-00005054 | Zach; Stott | X | | |
| 398 | | UCODE 8 + UCODE 8 IP Study (Zach WDTX Dep. Ex. 6) (printed from native file) | NXP-IMP-NDCAL-00005237 | Zach | X | | |
| 401 | | UCODE 9 - TO B1 Major Milestone Presentation PowerPoint slide deck, by Robert Spindler (Zach WDTX Dep. Ex. 9) (printed from native file) | NXP-IMP-NDCAL-00208448 | Zach | X | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 408 | 2015-2019 | Impinj Invoice Specification (through Q1 2021) (native file) (Dannels NDCA Dep. Ex. 3) | IMPINJ_NXP_0046530 - IMPINJ_NXP_0046530 | Dosset, Diorio, Kindler | X | | |
| 409 | 2015-2019 | Impinj Invoice Specification (through Q1 2021) (hard copy printout) (Dannels NDCA Dep. Ex. 4) | IMPINJ_NXP_0046530 - IMPINJ_NXP_0046530 | Dosset, Diorio, Kindler | X | | |
| 410 | | Excel spreadsheet (native file) unnumbered (Dannels WDWA Dep. Ex. 3) | | Dosset, Diorio, Kindler | X | | |
| 411 | | Impinj Invoice Specification (through Q3 2022) (Dannels WDWA Dep. Ex. 4) | IMPINJ_NXP_WDWASH_00028295 | Dosset, Diorio, Kindler | X | | |
| 412 | 1/16/2015 | Email from Harley Heinrich to Tan Mau Wu re: Beveled RF pads (Heinrich NDCA Dep. Ex. 6) | IMPINJ_NXP_0001868 - IMPINJ_NXP_0001868 | Heinrich | | 802 | |
| 413 | 3/18/2010 | NXP HITAG μ ISP 18000 transponder IC Product data sheet PUBLIC Rev. 3.0 - 18 March 2010 (Heinrich NDCA Dep. Ex. 8) | - | Thompson | X | | |
| 416 | | NXP Semiconductors NV Master File (Rajen WDTX Dep. Ex. 7) | NXP-IMP-WDTEX-00018855 - NXP-IMP-WDTEX-00018894 | Rajen | | 402, 403, 802 | |
| 417 | | NXP USA Distribution Agreement (Rajen WDTX Dep. Ex. 9) | NXP-IMP-WDTEX-00018749 - NXP-IMP-WDTEX-00018766 | Rajen | | 402, 403, 802 | |
| 418 | 2021 | NXP Worldwide Sales Data (through 2021) (Rajen WDTX Dep. Ex. 16) (printed from native file) | NXP-IMP-WDTEX-00018787 | Rajen; Kindler | | 402, 403 | |
| 419 | | NXP Distributor Data (Rajen WDTX Dep. Ex. 19) | NXP-IMP-WDTEX-00017135 | Rajen | | 402, 403, 1001 | |
| 423 | 11/19/2018 | UCODE 8 Datasheet, version 3.2 | NXP-IMP-NDCAL-00004173 - NXP-IMP-NDCAL-00004208 | Amtmann | X | | |
| 444 | | UCODE Pad Placement Images | NXP-IMP-NDCAL-00209054 - NXP-IMP-NDCAL-00209071 | Zenz | X | | |
| 448 | Undated | UCODE 9 Mask Layouts | NXP-IMP-NDCAL-00209123 - NXP-IMP-NDCAL-00209127 | Zenz | X | | |
| 449 | | Adient Automates Asset Management with RAIN RFID | IMPINJ_NXP_WDWASH_00028296 - IMPINJ_NXP_WDWASH_00028300 | Diorio | | 402, 403, 802 | |
| 450 | | Aertssen Logistics Picks Assets Faster with RAIN RFID Asset Management | IMPINJ_NXP_WDWASH_00028301 - IMPINJ_NXP_WDWASH_00028305 | Diorio | | 402, 403, 802 | |
| 451 | | Alvero Manages Rental Asset Warehouse with RAIN RFID | IMPINJ_NXP_WDWASH_00028306 - IMPINJ_NXP_WDWASH_00028310 | Diorio | | 402, 403, 802 | |
| 452 | | Asset Recovery Specialists Use RAIN RFID Technology to Save on Labor and Improve Supply Chain | IMPINJ_NXP_WDWASH_00028311 - IMPINJ_NXP_WDWASH_00028315 | Diorio | | 402, 403, 802 | |
| 453 | | Berendsen Improves Laundry Facility Efficiency with RAIN RFID | IMPINJ_NXP_WDWASH_00028316 - IMPINJ_NXP_WDWASH_00028320 | Diorio | | 402, 403, 802 | |
| 454 | | Brussels Airport Allows Flyers to Track Their Luggage with Impinj | IMPINJ_NXP_WDWASH_00028321 - IMPINJ_NXP_WDWASH_00028324 | Diorio | | 402, 403, 802 | |
| 455 | | Carvana Uses RAIN RFID to Improve Car Buying Experience | IMPINJ_NXP_WDWASH_00028325 - IMPINJ_NXP_WDWASH_00028329 | Diorio | | 402, 403, 802 | |
| 456 | | Chemours Automates Their Yard Management with IoT, Kaleris and Impinj | IMPINJ_NXP_WDWASH_00028330 - IMPINJ_NXP_WDWASH_00028334 | Diorio | | 402, 403, 802 | |
| 457 | | China Outfitters Increases Operational Efficiency with RAIN RFID | IMPINJ_NXP_WDWASH_00028335 - IMPINJ_NXP_WDWASH_00028339 | Diorio | | 402, 403, 802 | |
| 458 | | Cisco Tracks and Manages Data Center IT Assets with RAIN RFID | IMPINJ_NXP_WDWASH_00028340 - IMPINJ_NXP_WDWASH_00028343 | Diorio | | 402, 403, 802 | |
| 459 | | Coca-Cola Improves Drink Dispenser Experience | IMPINJ_NXP_WDWASH_00028344 - IMPINJ_NXP_WDWASH_00028347 | Diorio | | 402, 403, 802 | |
| 460 | | Cooperative Hoogstraten Tracks From Farm to Table with RAIN RFID | IMPINJ_NXP_WDWASH_00028348 - IMPINJ_NXP_WDWASH_00028352 | Diorio | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 461 | | CSA Hospital Manages Surgical Supplies with Smart Cabinet | IMPINJ_NXP_WDWASH_00028353 - IMPINJ_NXP_WDWASH_00028356 | Diorio | | 402, 403, 802 | |
| 462 | | Cuploop Makes Reusing Packages Faster and Easier with RAIN RFID | IMPINJ_NXP_WDWASH_00028357 - IMPINJ_NXP_WDWASH_00028361 | Diorio | | 402, 403, 802 | |
| 463 | | Dana Incorporated Achieves 100% Parts Traceability | IMPINJ_NXP_WDWASH_00028362 - IMPINJ_NXP_WDWASH_00028366 | Diorio | | 402, 403, 802 | |
| 464 | | Elis Improves Workflows by Automating Laundry Tracking & Sorting | IMPINJ_NXP_WDWASH_00028367 - IMPINJ_NXP_WDWASH_00028370 | Diorio | | 402, 403, 802 | |
| 465 | | Emergency Agency Plans Ahead with RAIN RFID Asset Tracking | IMPINJ_NXP_WDWASH_00028371 - IMPINJ_NXP_WDWASH_00028375 | Diorio | | 402, 403, 802 | |
| 466 | | Eurocopter Asset Tracking with RAIN RFID | IMPINJ_NXP_WDWASH_00028376 - IMPINJ_NXP_WDWASH_00028380 | Diorio | | 402, 403, 802 | |
| 467 | | Euro Pool Increased Warehouse Efficiency with RAIN RFID at the Dock Door | IMPINJ_NXP_WDWASH_00028381 - IMPINJ_NXP_WDWASH_00028384 | Diorio | | 402, 403, 802 | |
| 468 | | Faurecia Creates the Factory of the Future with RAIN RFID | IMPINJ_NXP_WDWASH_00028385 - IMPINJ_NXP_WDWASH_00028389 | Diorio | | 402, 403, 802 | |
| 469 | | Haier Automates Processes, Improves Manufacturing with RAIN RFID | IMPINJ_NXP_WDWASH_00028390 - IMPINJ_NXP_WDWASH_00028394 | Diorio | | 402, 403, 802 | |
| 470 | | Hamni Uses RAIN RFID for Pharma Supply Chain Management | IMPINJ_NXP_WDWASH_00028395 - IMPINJ_NXP_WDWASH_00028399 | Diorio | | 402, 403, 802 | |
| 471 | | Heathrow Airport Pilots RAIN RFID Project to Track Luggage Carts | IMPINJ_NXP_WDWASH_00028400 - IMPINJ_NXP_WDWASH_00028404 | Diorio | | 402, 403, 802 | |
| 472 | | Heilan Home Streamlines Logistics and Retail Operations with RAIN RFID | IMPINJ_NXP_WDWASH_00028405 - IMPINJ_NXP_WDWASH_00028409 | Diorio | | 402, 403, 802 | |
| 473 | | Hospital Saves Time and Resources with RAIN RFID | IMPINJ_NXP_WDWASH_00028410 - IMPINJ_NXP_WDWASH_00028414 | Diorio | | 402, 403, 802 | |
| 474 | | How Rent-All Keeps Their Show on the Road with RAIN RFID | IMPINJ_NXP_WDWASH_00028415 - IMPINJ_NXP_WDWASH_00028419 | Diorio | | 402, 403, 802 | |
| 475 | | Hy-Vee Grocery Cold Chain Monitoring Increases Product Shelf-Life | IMPINJ_NXP_WDWASH_00028420 - IMPINJ_NXP_WDWASH_00028424 | Diorio | | 402, 403, 802 | |
| 476 | | Japan Pallet Rental Tracks Pallets and Assets with RAIN RFID | IMPINJ_NXP_WDWASH_00028425 - IMPINJ_NXP_WDWASH_00028428 | Diorio | | 402, 403, 802 | |
| 477 | | La Chapelle Innovates Supply Chain and In-Store with RAIN RFID | IMPINJ_NXP_WDWASH_00028429 - IMPINJ_NXP_WDWASH_00028433 | Diorio | | 402, 403, 802 | |
| 478 | | LA Marathon Reduces Race Timing Costs with RAIN RFID | IMPINJ_NXP_WDWASH_00028434 - IMPINJ_NXP_WDWASH_00028438 | Diorio | | 402, 403, 802 | |
| 479 | | Levvel Tracks Concrete Blocks for Dike Project with RAIN RFID | IMPINJ_NXP_WDWASH_00028439 - IMPINJ_NXP_WDWASH_00028443 | Diorio | | 402, 403, 802 | |
| 480 | | Love's Travel Stops Uses RAIN RFID to Automate Driver Payments | IMPINJ_NXP_WDWASH_00028444 - IMPINJ_NXP_WDWASH_00028447 | Diorio | | 402, 403, 802 | |
| 481 | | Luik Natie Keeps Frozen Foods Ice-Cold with RAIN RFID | IMPINJ_NXP_WDWASH_00028448 - IMPINJ_NXP_WDWASH_00028453 | Diorio | | 402, 403, 802 | |
| 482 | | Medical Center Ups Efficiency with RAIN RFID Asset Management | IMPINJ_NXP_WDWASH_00028454 - IMPINJ_NXP_WDWASH_00028458 | Diorio | | 402, 403, 802 | |
| 483 | | memove Improves Store Inventory, Reduces Theft with RAIN RFID | IMPINJ_NXP_WDWASH_00028459 - IMPINJ_NXP_WDWASH_00028462 | Diorio | | 402, 403, 802 | |
| 484 | | Meritex Improves Service with RAIN RFID Laundry Management | IMPINJ_NXP_WDWASH_00028463 - IMPINJ_NXP_WDWASH_00028466 | Diorio | | 402, 403, 802 | |
| 485 | | MESNAC Enhances Manufacturing Equipment with RAIN RFID | IMPINJ_NXP_WDWASH_00028467 - IMPINJ_NXP_WDWASH_00028471 | Diorio | | 402, 403, 802 | |
| 486 | | NASA Scientists Use RAIN RFID to Monitor Spacecraft Temperatures | IMPINJ_NXP_WDWASH_00028472 - IMPINJ_NXP_WDWASH_00028475 | Diorio | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 487 | | Newark Airport Improves Traveler Experience with RAIN RFID | IMPINJ_NXP_WDWASH_00028476 - IMPINJ_NXP_WDWASH_00028480 | Diorio | | 402, 403, 802 | |
| 488 | | Medical Center Reduces Medication Tracking Errors with RAIN RFID | IMPINJ_NXP_WDWASH_00028481 - IMPINJ_NXP_WDWASH_00028485 | Diorio | | 402, 403, 802 | |
| 489 | | North York General Hospital Improves Operations with RAIN RFID | IMPINJ_NXP_WDWASH_00028486 - IMPINJ_NXP_WDWASH_00028490 | Diorio | | 402, 403, 802 | |
| 490 | | Novart Oy Avoids Costly Shipping Errors with Impinj Platform | IMPINJ_NXP_WDWASH_00028491 - IMPINJ_NXP_WDWASH_00028495 | Diorio | | 402, 403, 802 | |
| 491 | | PAK Automates Laundry Textile Tracking with RAIN RFID | IMPINJ_NXP_WDWASH_00028496 - IMPINJ_NXP_WDWASH_00028499 | Diorio | | 402, 403, 802 | |
| 492 | | Pellenc Maintains Green Spaces with Production Traceability | IMPINJ_NXP_WDWASH_00028500 - IMPINJ_NXP_WDWASH_00028504 | Diorio | | 402, 403, 802 | |
| 493 | | Plexus Drives Manufacturing Efficiencies with RAIN RFID | IMPINJ_NXP_WDWASH_00028505 - IMPINJ_NXP_WDWASH_00028509 | Diorio | | 402, 403, 802 | |
| 494 | | Polaris Saves Thousands with RAIN RFID Automated Manufacturing Solutions | IMPINJ_NXP_WDWASH_00028510 - IMPINJ_NXP_WDWASH_00028513 | Diorio | | 402, 403, 802 | |
| 495 | | Polyplastics Automates Tracking of Raw Materials with RAIN RFID | IMPINJ_NXP_WDWASH_00028514 - IMPINJ_NXP_WDWASH_00028517 | Diorio | | 402, 403, 802 | |
| 496 | | Post Norway Growth with RAIN RFID Infrastructure Upgrade | IMPINJ_NXP_WDWASH_00028518 - IMPINJ_NXP_WDWASH_00028523 | Diorio | | 402, 403, 802 | |
| 497 | | Rady Children's Hospital Tracks Controlled Substances with RAIN RFID | IMPINJ_NXP_WDWASH_00028524 - IMPINJ_NXP_WDWASH_00028528 | Diorio | | 402, 403, 802 | |
| 498 | | Patrizia Pepe Doubles Logistics Efficiency with RAIN RFID | IMPINJ_NXP_WDWASH_00028529 - IMPINJ_NXP_WDWASH_00028533 | Diorio | | 402, 403, 802 | |
| 499 | | Renewable Energy Manufacturer Improves Operations with RAIN RFID | IMPINJ_NXP_WDWASH_00028534 - IMPINJ_NXP_WDWASH_00028537 | Diorio | | 402, 403, 802 | |
| 500 | | Reynolds Achieves ROI in Less Than Three Months with RAIN RFID | IMPINJ_NXP_WDWASH_00028538 - IMPINJ_NXP_WDWASH_00028542 | Diorio | | 402, 403, 802 | |
| 501 | | Roba Metals Automates Track and Trace of Pallets, Speesd Searches | IMPINJ_NXP_WDWASH_00028543 - IMPINJ_NXP_WDWASH_00028547 | Diorio | | 402, 403, 802 | |
| 502 | | SAIC Anji Logistics Halves Inventory Time with RAIN RFID and Drones | IMPINJ_NXP_WDWASH_00028548 - IMPINJ_NXP_WDWASH_00028552 | Diorio | | 402, 403, 802 | |
| 503 | | School District Automates IT Asset Tracking with RAIN RFID | IMPINJ_NXP_WDWASH_00028553 - IMPINJ_NXP_WDWASH_00028557 | Diorio | | 402, 403, 802 | |
| 504 | | The Pub Restaurant Lets Diners Pour Their Own Drinks | IMPINJ_NXP_WDWASH_00028558 - IMPINJ_NXP_WDWASH_00028562 | Diorio | | 402, 403, 802 | |
| 505 | | Hospital Reduces Costs and Saves Thousands with RAIN RFID | IMPINJ_NXP_WDWASH_00028563 - IMPINJ_NXP_WDWASH_00028566 | Diorio | | 402, 403, 802 | |
| 506 | | TopGolf Transforms Golf Driving Ranges with RAIN RFID | IMPINJ_NXP_WDWASH_00028567 - IMPINJ_NXP_WDWASH_00028570 | Diorio | | 402, 403, 802 | |
| 507 | | United Hospital Services Maintains Strict Hygiene and Reduces Waste | IMPINJ_NXP_WDWASH_00028571 - IMPINJ_NXP_WDWASH_00028575 | Diorio | | 402, 403, 802 | |
| 508 | | Undiz Lingerie Literally Flies into Customers' Hands | IMPINJ_NXP_WDWASH_00028576 - IMPINJ_NXP_WDWASH_00028580 | Diorio | | 402, 403, 802 | |
| 509 | | United Technologies Improves Shipping Operations with RAIN RFID | IMPINJ_NXP_WDWASH_00028581 - IMPINJ_NXP_WDWASH_00028585 | Diorio | | 402, 403, 802 | |
| 510 | | University Teaching Clinic Transforms Dentistry Using RAIN RFID | IMPINJ_NXP_WDWASH_00028586 - IMPINJ_NXP_WDWASH_00028589 | Diorio | | 402, 403, 802 | |
| 511 | | USPTO Reduces Manual Labor with IT Asset Management Solution | IMPINJ_NXP_WDWASH_00028590 - IMPINJ_NXP_WDWASH_00028593 | Diorio | | 402, 403, 802 | |
| 512 | | UT Medical Center Automates Supply Management with RAIN RFID | IMPINJ_NXP_WDWASH_00028594 - IMPINJ_NXP_WDWASH_00028599 | Diorio | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 513 | | Voestalpine Railway Systems Uses RAIN RFID for Real-Time Railcar Inspection | IMPINJ_NXP_WDWASH_00028600 - IMPINJ_NXP_WDWASH_00028604 | Diorio | | 402, 403, 802 | |
| 514 | | Volvo Deploys RAIN RFID Solution for Automative Manufacturing | IMPINJ_NXP_WDWASH_00028605 - IMPINJ_NXP_WDWASH_00028609 | Diorio | | 402, 403, 802 | |
| 515 | | vXchnge Increases Compliance and Accuracy at Data Centers | IMPINJ_NXP_WDWASH_00028610 - IMPINJ_NXP_WDWASH_00028614 | Diorio | | 402, 403, 802 | |
| 516 | | Photographs of Impinj Employees / Headquarters | | Diorio | | 402, 403 | |
| 518 | 6/12/2001 | U.S. Patent No. 6,246,327 ("Eberhardt") | | Thompson | X | | |
| 519 | 7/18/2000 | U.S. Patent No. 6,091,332 ("Eberhardt '332") | | Thompson | X | | |
| 521 | | U.S. Patent Application Publication No. 2011/0139501 ("Ching-San") | | Thompson | X | | |
| 522 | 6/27/2016 | UCODE 7 Large Pad Project Management Plan | NXP-IMP-NDCAL-00206346 - NXP-IMP-NDCAL-00206370 | Zenz | X | | |
| 523 | 12/9/2016 | Pre-Assembly Process Delta Qualification Report for Large Pad UCODE 7 | NXP-IMP-NDCAL-00206375 - NXP-IMP-NDCAL-00206388 | Zenz | X | | |
| 524 | | UCODE 8 Application Sheet | NXP-IMP-NDCAL-00206400 - NXP-IMP-NDCAL-00206400 | Zenz | X | | |
| 525 | | UCODE 8 Application Sheet | NXP-IMP-NDCAL-00206494 - NXP-IMP-NDCAL-00206494 | Zenz | X | | |
| 526 | | UCODE 8 Large Pad Qualification Report | NXP-IMP-NDCAL-00206401 - NXP-IMP-NDCAL-00206428 | Zenz | X | | |
| 527 | | Process Delta Qualification Report UCODE 8 | NXP-IMP-NDCAL-00206515 - NXP-IMP-NDCAL-00206530 | Zenz | X | | |
| 528 | | UCODE 9 IC Image | NXP-IMP-NDCAL-00208031 - NXP-IMP-NDCAL-00208031 | Zenz | | F | |
| 529 | | UCODE 9 Bumped Wafer Layers | NXP-IMP-NDCAL-00209651 - NXP-IMP-NDCAL-00209651 | Zenz | X | | |
| 530 | | *NXP USA, Inc. v. Impinj, Inc.*, IPR2020-00516, Paper 6, Patent Owner's Preliminary Response | | Thompson | | 403, 802 | |
| 531 | | *NXP USA, Inc. v. Impinj, Inc.*, IPR2020-00516, Paper 7, Trial Instituted Document | | Thompson | | 402, 403, MIL | |
| 534 | 12/31/2022 | NXP Worldwide Sales Data (through 2022) | NXP-IMP-WDTEX-00024854 - NXP-IMP-WDTEX-00024854 | Kindler, NXP | | 402, 403 | |
| 535 | 12/31/2022 | Impinj Invoice Specification (through Q4 2022) | IMPINJ_NXP_WDTEX_00070641 - IMPINJ_NXP_WDTEX_00070641 | Dosset, Diorio, Kindler | X | | |
| 538 | | YouTube, 8 Impinj RFID Gen2 for the Distribution Center | NXP-IMP-WDWASH-00022358 - NXP-IMP-WDWASH-00022358 | Diorio | | 402, 403, 802 | |
| 539 | | YouTube, Chainway C72 UHF RFID Reader | NXP-IMP-WDWASH-00022359 - NXP-IMP-WDWASH-00022359 | Diorio | | 402, 403, 802 | |
| 540 | | YouTube, Impinj RFID Solutions for Item-Level Tagging | NXP-IMP-WDWASH-00022362 - NXP-IMP-WDWASH-00022362 | Diorio | | 402, 403, 802 | |
| 541 | | Monza R6 IC | | Diorio | | NP, 402, 403 | |
| 542 | | Impinj M700 IC | | Diorio | | NP, 402, 403 | |
| 543 | | NXP UCODE 7 IC | | Thompson Durgin | | NP, 402, 403 | |
| 544 | | NXP UCODE 8 IC | | Thompson Durgin | | NP, 402, 403 | |
| 545 | | NXP UCODE 9 IC | | Thompson Durgin | | NP, 402, 403 | |
| 546 | | Who is Impinj: How We're Innovating IoT with RAIN RFID, https://www.youtube.com/watch?v=_hO4uvvgu1U | | Diorio | | 402, 403, 802 | |
| 547 | | How RAIN RFID Product Authentication Works, https://www.youtube.com/watch?v=RrFcWDeygNc | | Diorio | | 402, 403, 802 | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 548 | | Impinj Celebrating 20 Years, https://www.youtube.com/watch?v=z2S-qt_KJJU | | Diorio | | 402, 403, 802 | |
| 549 | | Competitor Analysis Monza R6 | NXP-IMP-WDWASH-00013828 - NXP-IMP-WDWASH-00013839 | Zach | | 402, 403, 802 | |
| 550 | | YouTube, Impinj Retail Interactive Display with InMotion, https://www.youtube.com/watch?v=Of7ADGrhCDs | | Diorio | | 402, 403, 802 | |
| 551 | | YouTube, Impinj Retail Automated Checkout, https://www.youtube.com/watch?v=uLvowW8Glmo | | Diorio | | 402, 403, 802 | |
| 552 | | YouTube, Impinj Retail Inventory Accuracy and Item Location, https://www.youtube.com/watch?v=DuSMHOpz6VU | | Diorio | | 402, 403, 802 | |
| 553 | 5/18/2023 | Photograph of Chris Diorio accepting CEO of the Year Award, GeekWire Awards, May 18, 2023 | | Diorio | | 402, 403, 802, Repeated Exhibit Number | |
| 599 | 2003-2004 | 2003-2004 EPC Global award to Chris Diorio | IMPINJ_NXP_WDWASH_00028720 | | | 402; 403; 802 | |
| 600 | 2005 | 2005 Nasdaq - Ventures All Stars - Venture of the Year award to Impinj | IMPINJ_NXP_WDWASH_00028721 | | | 402; 403; 802 | |
| 601 | 38835 | 2006 EPC Global Tremendous Support Recognition award to Chris Diorio | IMPINJ_NXP_WDWASH_00028722 | | | 402; 403; 802 | |
| 602 | 2007 | 2007 Intel R1000 Industry-First UFH RFID Transceiver award to Impinj | IMPINJ_NXP_WDWASH_00028723 | | | 402; 403; 802 | |
| 603 | 2007 | 2007 RFID Visionary of the Year award to Chris Diorio | IMPINJ_NXP_WDWASH_00028724 | | | 402; 403; 802 | |
| 604 | 2011 | 2011 Inc America's Fastest-Growing Private Companies 5000 award to Impinj | IMPINJ_NXP_WDWASH_00028725 | | | 402; 403; 802 | |
| 607 | 2014 | 2014 Washington's 100 Best Companies to Work For award to Impinj | IMPINJ_NXP_WDWASH_00028728 | | | 402; 403; 802 | |
| 608 | 2015 | Ace Awards - Innovator of the Yeard and IoT Product of the Year Award to Impinj | IMPINJ_NXP_WDWASH_00028729 | | | 402; 403; 802 | |
| 609 | 2015 | Frost & Sullivan - RFID Readers in Healthcare award to Impinj | IMPINJ_NXP_WDWASH_00028730 | | | 402; 403; 802 | |
| 610 | 2016 | Seattle Business Magazine - Tech Impact Awards - Emerging Technology / Productivity award to Impinj | IMPINJ_NXP_WDWASH_00028731 | | | 402; 403; 802 | |
| 611 | 2017 | 2017 Innovator of the Year Award to Chris Diorio | IMPINJ_NXP_WDWASH_00028732 | | | 402; 403; 802 | |
| 612 | 2020 | Power 100 award to Chris Diorio of Impinj | IMPINJ_NXP_WDWASH_00028733 | | | 402; 403; 802 | |
| 613 | 2023 | GeekWire Awards 2023 - CEO of the Year Award to Chris Diorio | IMPINJ_NXP_WDWASH_00028734 | | | 402; 403; 802 | |
| 614 | 2023 | NXP Sales data for 3rd and 4th Quarter of 2023 | NXP-IMP-NDCAL-00210261 - NXP-IMP-NDCAL-00210261 | | | | |
| 615 | 2023 | POS Data for 2016-2023 | NXP-IMP-NDCAL-00210262 - NXP-IMP-NDCAL-00210262 | | | | |
| 11A | 9/28/2018 | Excerpts from TechnInsights CircuitVision Analysis Report of the Analog Circuitry and EEPROM on the NXP UCODE8 SL3S1205 RFID Integrated Circuit (Heinrich NDCA Dep. 16) | | | | 402, 403, 106, 802, F | |
| 332A | 3/17/2015 | Excerpts from Science Vision Circuit Analysis Report, IPJ-W1700 - Monza R6 Tag Chip (Amtmann NDCA Dep. Ex. 2) | | | | 402, 403, 106, 802, 1001, F, MIL | |
| 87A | 5/5/2014 | Excerpts from Teardown sheet (TechInsights CircuitVision Analysis of the Analog Circuitry on the NXP UCODE 7 RFID IC (Heinrich NDCA Dep. Ex. 17)) | | | | 106, 802, F, 402, 403 | |
| A | | Undisputed Facts | | Both Parties | | 402, 403 (Includes stipulated facts not relevant to trial and/or evidentiary hearing) | |
| 1002 | 4/25/2017 | U.S. Patent No. 9,633,302; Heinrich | None | Subramanian; Heinrich; Diorio; Thompson | | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1004 | Multiple | Prosecution file of U.S. Patent No. 9,633,302 | IMPINJ_NXP_0000435-IMPINJ_NXP_0000567 | Subramanian; Thompson; Heinrich; Diorio | | | |
| 1005 | 4/19/2013 | Email from H. Heinrich to C. Diorio re "RE: B-stage Adhesive Experiements" | IMPINJ_NXP_0001804-IMPINJ_NXP_0001805 | Heinrich; Diorio | | F, 402, 403, not relevant to retrial | |
| 1007 | 1/16/2015 | Email from H. Heinrich to T. Wu re: "Beveled RF pads" | IMPINJ_NXP_0001868 | Heinrich; Wu; Diorio | | 402, 403, not relevant to retrial | |
| 1010 | 3/5/2012 | NXP Semiconductors  SL3S1204 Product Data Sheet, UCODE 7, Rev. 4.0 | IMPINJ_NXP_0001894-IMPINJ_NXP_0001933 | Zenz; Subramanian | | Not relevant to retrial | |
| 1011 | 11/19/2018 | NXP Semiconductors SL3S1205_15 UCODE 8/8m Product data sheet, Rev. 3.2 | IMPINJ_NXP_0001934-IMPINJ_NXP_0001969 | Zenz; Subramanian | | Not relevant to retrial | |
| 1012 | 9/28/2018 | Tech Insights CircuitVision Analysis Report of the Analog Circuitry and EEPROM on the NXP UCODE8 SL3S1205 RFID Integrated Circuit | IMPINJ_NXP_0002004-IMPINJ_NXP_0002127 | Heinrich; Oliver; Diorio | | 403, not relevant to retrial | |
| 1013 | 5/5/2014 | Tech Insights CircuitVision Analysis of the Analog Circuitry on the NXP UCODE 7 RFID IC | IMPINJ_NXP_0002128-IMPINJ_NXP_0002242 | Heinrich; Oliver; Subramanian; Thompson | | 403, not relevant to retrial | |
| 1017 | Undated | UCODE 9 (AS-5607 - SL3S1206 Bump Images | IMPINJ_NXP_0046525-IMPINJ_NXP_0046529 | Subramanian; Thompson | | F, 402, 403, 802 not relevant to retrial | |
| 1021 | November 2017 | Japan Trip Notes Nov 13-17 2017 | IMPINJ_NXP_0046565-IMPINJ_NXP_0046574 | Diorio | | F, 402, 802, not relevant to retrial | |
| 1028 | 2017 | 17Q2 China Trip Notes | IMPINJ_NXP_0046656-IMPINJ_NXP_0046670 | Diorio, Oliver | | F, 402, 802, not relevant to retrial | |
| 1029 | October 2016 | Trip report summary from Todd H, Carl B, and Goetz P travel to Europe on Oct 18-21, 2016 | IMPINJ_NXP_0046671-IMPINJ_NXP_0046681 | Dossett; Diorio | | F, 402, 802, not relevant to retrial | |
| 1034 | Undated | Impinj presentation: Q117 Monza Summit, Product Management | IMPINJ_NXP_0046692 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |
| 1035 | 4/3/2017 | Impinj presentation: Q217 Monza Summit | IMPINJ_NXP_0046693 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |
| 1036 | 7/11/2017 | Impinj presentation: 3Q17 Monza Summit | IMPINJ_NXP_0046694 | Dossett; Diorio | | Not relevant to retrial | |
| 1037 | 10/5/2017 | Impinj presentation: 4Q17 Monza Summit | IMPINJ_NXP_0046695 | Diorio | | Not relevant to retrial | |
| 1038 | 1/10/2018 | Impinj presentation: 1Q18 Monza Summit | IMPINJ_NXP_0046696 | Diorio | | F, 402, 403, not relevant to retrial | |
| 1039 | 4/18/2018 | Impinj presentation: 2Q18 Monza Summit | IMPINJ_NXP_0046697 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |
| 1040 | 7/25/2018 | Impinj presentation: 3Q18 Monza Summit | IMPINJ_NXP_0046698 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |
| 1041 | 10/17/2018 | Impinj presentation: 4Q18 Monza Summit | IMPINJ_NXP_0046699 | Diorio | | F, 402, 403, not relevant to retrial | |
| 1042 | 1/22/2019 | Impinj presentation: 1Q19 Monza Summit | IMPINJ_NXP_0046700 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |
| 1043 | 4/17/2019 | Impinj presentation: 2Q19 Silicon Summit | IMPINJ_NXP_0046701 | Mecklai | | F, 402, 403, not relevant to retrial | |
| 1044 | 7/15/2019 | Impinj presentation: 3Q19 Silicon Summit | IMPINJ_NXP_0046702 | Dossett; Diorio | | F, 402, 403, not relevant to retrial | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1045 | 10/21/2020 | Impinj presentation: 4Q20 Endpoint IC Summit | IMPINJ_NXP_0046836-IMPINJ_NXP_0046888 | Subramanian; Thompson | | Not relevant to retrial | |
| 1046 | 4/20/2021 | Impinj presentation: 2Q21 Endpoint IC Summit | IMPINJ_NXP_0046958-IMPINJ_NXP_0047015 | Diorio | | Not relevant to retrial | |
| 1047 | 7/15/2021 | Impinj presentation: 3Q21 Endpoint IC | IMPINJ_NXP_0047016-IMPINJ_NXP_0047077 | Dossett; Diorio | | Not relevant to retrial | |
| 1077 | 4/10/2021 | Impinj presentation: Endpoint IC Strategy | IMPINJ_NXP_0047253-IMPINJ_NXP_0047293 | Diorio; Subramanian; Thompson | | Not relevant to retrial | |
| 1078 | 8/30/2013 | Impinj presentation: Mustang Go/No-go | IMPINJ_NXP_0047294-IMPINJ_NXP_0047357 | Diorio; Subramanian; Thompson | X | | |
| 1140 | 11/30/2016 | NXP Semiconductors SL3S10x4 UCODE 7xm-1k, UCODE 7xm-2k, and UCODE 7xm+ product data sheet, Rev. 3.3 | NXP-IMP-NDCAL-00000206-NXP-IMP-NDCAL-00000238 | Zenz; Subramanian | | Not relevant to retrial | |
| 1141 | Undated | NTAG Product Features Summary | NXP-IMP-NDCAL-00000312 | Zenz | | F, 402, 403, not relevant to retrial | |
| 1142 | 3/5/2019 | NXP Semiconductors SL3S1204 UCODE 7 Product data sheet, Rev. 4.0 | NXP-IMP-NDCAL-00000314-NXP-IMP-NDCAL-00000353 | Zenz; Subramanian; Thompson | | Not relevant to retrial | |
| 1143 | 10/28/2019 | NXP Semiconductors SL3S1205_15 UCODE 8/8m product data sheet, Rev. 3.3 | NXP-IMP-NDCAL-00000354-NXP-IMP-NDCAL-00000389 | Amtmann; Brandl; Thompson; Subramanian | | Not relevant to retrial | |
| 1144 | 10/28/2019 | Annotated excerpt from NXP SL3S1205_15 - UCODE 8/8m Data Sheet depicting Wafer layout with figure drawing highlighted in yellow of bump size's trenches | NXP-IMP-NDCAL-00000360-NXP-IMP-NDCAL-00000361 | Thompson | | 402, not relevant to retrial | |
| 1145 | 3/6/2019 | NXP Semiconductors SL3S1214 UCODE 7m product data sheet, Rev. 3.4 | NXP-IMP-NDCAL-00000390-NXP-IMP-NDCAL-00000423 | Amtmann; Brandl; Zenz; Subramanian; Thompson | | Not relevant to retrial | |
| 1147 | 2009 | Cai, Xiong-Hui, "Assembly of flexible RFID tag inlays with anisotropic conductive paste (ACP)," Circuit World 35(4): 40-45 (2009) | NXP-IMP-NDCAL-00000436-NXP-IMP-NDCAL-00000442 | Subramanian | | F, 402, Not within scope of retrial | |
| 1148 | August 2010 | Finkenzeller, "RFID Handbook", Wiley, 3:1-462, August 2010 | NXP-IMP-NDCAL-00000492-NXP-IMP-NDCAL-00000971 | Subramanian | | F, 402, Not within scope of retrial | |
| 1151 | 8/1/1999 | Gilleo et al., "Towards a better understanding of underfill encapsulation for flip chip technology: proposed developments for the future," Microelectronics International 16:2 (1999), pp. 39-43 | NXP-IMP-NDCAL-00001676-NXP-IMP-NDCAL-00001681 | Subramanian | | F, 402, Not within scope of retrial | |
| 1154 | 2005 | Landt, Jeremy, "The History of RFID," IEEE Potentials 24(4):8-11, (Oct.-Nov. 2005) | NXP-IMP-NDCAL-00001809-NXP-IMP-NDCAL-00001812 | Subramanian | | F, 402, Not within scope of retrial | |
| 1159 | 5/19/2005 | U.S. Patent Application Publication No. 2005/0104732; Furter et al. | NXP-IMP-NDCAL-00002146-NXP-IMP-NDCAL-00002157 | Subramanian | | F, 402, Not within scope of retrial | |
| 1160 | 3/16/2006 | U.S. Patent Appl. Publ. No. 2006/0057763; Teo et al. | NXP-IMP-NDCAL-00002158-NXP-IMP-NDCAL-00002169 | Subramanian | | F, 402, Not within scope of retrial | |
| 1161 | 11/19/2009 | U.S. Patent Application Publication No. 2009/0283602; Rogy et al. | NXP-IMP-NDCAL-00002364-NXP-IMP-NDCAL-00002375 | Subramanian | | F, 402, Not within scope of retrial | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1162 | 6/12/2001 | U.S. Patent No. 6,246,327; Eberhardt | NXP-IMP-NDCAL-00002711-NXP-IMP-NDCAL-00002719 | Subramanian | X | | |
| 1164 | 8/25/2009 | U.S. Patent No. 7,578,053; Nishigawa et al. | NXP-IMP-NDCAL-00002930-NXP-IMP-NDCAL-00002951 | Subramanian | | F, 402, Not within scope of retrial | |
| 1169 | 1/1/2000 | Zenner, Robert Lawrence David, "Integrated Circuit Chip Interconnect Performance using Anisotropically Conducting Adhesive Films," (Jan. 2000) | NXP-IMP-NDCAL-00003906-NXP-IMP-NDCAL-00003909 | Subramanian | | F, 402, Not within scope of retrial | |
| 1171 | 11/19/2018 | NXP Semiconductors  SL3S1205_15 UCODE 8/8m Product data sheet SL3S1205_15, Rev. 3.2 | NXP-IMP-NDCAL-00004173-NXP-IMP-NDCAL-00004208 | Kodritsch; Zenz; Zach | | Not relevant to retrial | |
| 1172 | 10/20/2016 | NXP Semiconductors Validation, Characterization and Qualification Report - UCODE 8; Doc Rev 0.1 | NXP-IMP-NDCAL-00004529-NXP-IMP-NDCAL-00004634 | Zenz | X | | |
| 1173 | April 2017 | NXP UCODE 8 Fact Sheet - Omnichannel Retail Data at unmatched Speed and Accuracy | NXP-IMP-NDCAL-00004735-NXP-IMP-NDCAL-00004736 | Zenz; Kodritsch; Zach | | Not relevant to retrial | |
| 1174 | 3/2019 | NXP presentation: Improving the product journey with UCODE® 8 | NXP-IMP-NDCAL-00004829 | Kodritsch | | Not relevant to retrial | |
| 1175 | 6/20/2012 | Customer Requirements Specification, BiC UCODE, Doc Rev 4 Approved | NXP-IMP-NDCAL-00004830-NXP-IMP-NDCAL-00004847 | Bischof; Kodritsch | | Not relevant to retrial | |
| 1197 | 7/20/2015 | UCODE 8 Update Meeting | NXP-IMP-NDCAL-00005232 | Kodritsch; Zach | | Not relevant to retrial | |
| 1214 | 10/17/2016 | NXP Semiconductors System Requirements for UCODE 8, Rev 1.0 | NXP-IMP-NDCAL-00005836-NXP-IMP-NDCAL-00005848 | Zenz | | Not relevant to retrial | |
| 1219 | Undated | Excel: UCODE 7 Large Pad Summary | NXP-IMP-NDCAL-00048182 | Subramanian | | Not relevant to retrial | |
| 1222 | Undated | NXP presentation: NXP - HID | NXP-IMP-NDCAL-00206213 | Kodritsch | | F, 402, 403, 802, not relevant to retrial | |
| 1229 | 3/26/2014 | Impinj Enduro Technology Overview; Rev. 2.0 | NXP-IMP-NDCAL-00206329-NXP-IMP-NDCAL-00206340 | Diorio; Heinrich; Zenz; Kodritsch; Zach | X | | |
| 1230 | 6/27/2016 | NXP Semiconductors Outline Project Plan / Project Management Plan for Large Pad UCODE7, Rev. 2.0 | NXP-IMP-NDCAL-00206346-NXP-IMP-NDCAL-00206370 | Kodritsch; Zenz | | Not relevant to retrial | |
| 1231 | Undated | NXP presentation slide: Mega Bump UCODE 7 organizational chart | NXP-IMP-NDCAL-00206371 | Kodritsch; Zenz | | F, 402, 403, not relevant to retrial | |
| 1232 | 12/9/2016 | NXP Semiconductor Pre-Assembly Process Delta Qualification Report for Large Pad Ucode7 | NXP-IMP-NDCAL-00206375-NXP-IMP-NDCAL-00206388 | Subramanian; Zenz | | not relevant to retrial | |
| 1233 | 12/24/2016 | NXP presentation: Product Analysis Report, UCODE 7 Large Pads | NXP-IMP-NDCAL-00206389-NXP-IMP-NDCAL-00206398 | Subramanian; Zenz | | not relevant to retrial | |
| 1234 | 3/5/2018 | NXP presentation: Product Analysis Report, U8-PTC-Large-Pad Qual | NXP-IMP-NDCAL-00206429 | Subramanian; Zenz | | not relevant to retrial | |
| 1235 | Undated | Bump Mask Drawings | NXP-IMP-NDCAL-00206456-NXP-IMP-NDCAL-00206462 | Subramanian; Zenz | | not relevant to retrial | |
| 1243 | 6/16/2011 | U.S. Patent Application Publication No. 2011/0139501; Ching-San et al. | NXP-IMP-NDCAL-00206971-NXP-IMP-NDCAL-00206979 | Subramanian | X | | |
| 1244 | 6/16/2011 | U.S. Patent Application Publication No. 2011/0139878; Grasset | NXP-IMP-NDCAL-00206980-NXP-IMP-NDCAL-00206987 | Subramanian | | F, 402, Not within scope of retrial | |
| 1246 | 8/2/2012 | U.S. Patent Application Publication No. 2012/0193804; Grasset | NXP-IMP-NDCAL-00207019-NXP-IMP-NDCAL-00207027 | Subramanian | | F, 402, Not within scope of retrial | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|--------|------|-------------|--------------|--------------------|--------------------|-----------|---------------|
| 1247 | 9/8/1998 | U.S. Patent No. 5,804,882; Tsukagoshi et al. | NXP-IMP-NDCAL-00207069-NXP-IMP-NDCAL-00207079 | Subramanian | | F, 402, Not within scope of retrial | |
| 1248 | 8/22/2000 | U.S. Patent No. 6,107,920; Eberhardt et al. | NXP-IMP-NDCAL-00207080-NXP-IMP-NDCAL-00207094 | Subramanian | | F, 402, Not within scope of retrial | |
| 1249 | 2/6/2001 | U.S. Patent No. 6,184,581; Cornell et al. | NXP-IMP-NDCAL-00207103-NXP-IMP-NDCAL-00207109 | Subramanian | | F, 402, Not within scope of retrial | |
| 1250 | 9/24/2009 | International Patent Publication No. WO 2009/115673; Grasset (Translation & Original) | NXP-IMP-NDCAL-00207378-NXP-IMP-NDCAL-00207424 | Subramanian | | F, 402, Not within scope of retrial | |
| 1251 | 2/10/2011 | International Patent Publication No. WO 2011/015732; Grasset (Translation & Original) | NXP-IMP-NDCAL-00207452-NXP-IMP-NDCAL-00207503 | Subramanian | | F, 402, Not within scope of retrial | |
| 1252 | 1/25/1994 | U.S. Patent No. 5,281,855; Hadden et al. | NXP-IMP-NDCAL-00207799-NXP-IMP-NDCAL-00207806 | Subramanian | | F, 402, Not within scope of retrial | |
| 1255 | 12/15/2020 | NXP Semiconductors SL3S1206 UCODE 9 Product data sheet, Rev. 3.0 | NXP-IMP-NDCAL-00207839-NXP-IMP-NDCAL-00207867 | Zenz; Subramanian | | Not relevant to retrial | |
| 1257 | August 2018 | NXP UCODE 9 - Concept Working Document | NXP-IMP-NDCAL-00208058 | Zenz | | Not relevant to retrial | |
| 1261 | 3/24/2021 | NXP presentation: UCODE 9 - Tageos samples | NXP-IMP-NDCAL-00208205 | Zenz | | F, 402, 403, 802, not relevant to retrial | |
| 1262 | 12/3/2020 | NXP Semiconductors SL3S1206 UCODE 9 Preliminary Data Sheet, Rev. 2.0 | NXP-IMP-NDCAL-00208318-NXP-IMP-NDCAL-00208346 | Zenz | | Not relevant to retrial | |
| 1263 | 12/15/2020 | NXP Semiconductors SL3S1206 UCODE 9 Data Sheet, Rev. 3.0 | NXP-IMP-NDCAL-00208347-NXP-IMP-NDCAL-00208375 | Zenz | | Not relevant to retrial | |
| 1270 | Undated | UCODE 8 and UCODE 9 pad layout | NXP-IMP-NDCAL-00208499 | Zenz | | Not relevant to retrial | |
| 1287 | Undated | Technical Information for Monopox AC6530 | NXP-IMP-NDCAL-00209150-NXP-IMP-NDCAL-00209152 | Subramanian | | F, 402, 403, 802, not relevant to retrial | |
| 1289 | Undated | UCODE 7 photograph of chip with bumps without large pads | NXP-IMP-NDCAL-00209510 | Zenz; Subramanian | | F, 402, 403, not relevant to retrial | |
| 1290 | Undated | UCODE 8 Large Pad photograph | NXP-IMP-NDCAL-00209511 | Zenz; Subramanian | | Not relevant to retrial | |
| 1292 | 7/24/2009 | HTCICC64 HITAG µ RO64 transponder IC Product data sheet, Rev. 3.1 | NXP-IMP-NDCAL-00209666-NXP-IMP-NDCAL-00209678 | Zenz; Kodritsch; Subramanian; Zach | | F, 402, 403, MIL, not relevant to retrial | |
| 1293 | 3/18/2010 | NXP - HITAG µ Product Data Sheet ISO 18000 transponder IC - 184430 Rev. 3.0 | NXP-IMP-NDCAL-00209679-NXP-IMP-NDCAL-00209722 | Zenz; Kodritsch; Subramanian; Zach | | F, 402, 403, MIL, not relevant to retrial | |
| 1310 | 2009 | NXP low-frequency HITAG-µ Ics Fact Sheet - 4th generation HITAG for advanced, low-cost RFID | None | Zenz; Subramanian; Zach | | F, 402, 403, MIL, not relevant to retrial | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1311 | 8/15/2022 | NXP Semiconductors  SL3S1203_1213 UCODE G2IL and G2IL+ Product Data Sheet, Rev. 4.4 | None | Zenz; Subramanian; Zach | | F, 402, 403, not relevant to retrial | |
| 1312 | 8/15/2022 | NXP Semiconductors SL3ICS1002/1202 UCODE G2XM and G2XL Product Data Sheet, Rev. 3.8 | None | Zenz; Subramanian; Zach | | F, 402, 403, not relevant to retrial | |
| 1313 | 12/2/2021 | NXP Semiconductors SL3S1205_15 UCODE 8/8m Product Data Sheet, Rev. 3.6 | None | Zenz | | Not relevant to retrial | |
| 1314 | 11/11/2013 | SL3ICS1002/1202 UCODE G2XM and G2XL Product data sheet, Rev. 3.8 (available at http://www.orangetags.com/wpcontent/downloads/datasheet/NXP/SL3S1203_1213.pdf) | None | Zenz | | F, 402, 403, not relevant to retrial | |
| 1318 | 8/15/2022 | Curriculum Vitae of Vivek Subramanian | None | Subramanian | | F, 802 | |
| 1339 | Undated | Drawing representing surface of an IC | None | Subramanian | | F, 402, 403 | |
| 1340 | 1/21/2015 | Sketch of hypothetical top view with orange antenna contacts and blue channel for adhesive between them | None | Thompson; Subramanian | | F, 402, 403 | |
| 1369 | 6/25/1991 | U.S. Patent No. 5,025,550; Zirbes et al. | None | Subramanian | | F, 402, 403, not relevant to retrial | |
| 1376 | 5/4/2017 | Impinj, Inc. Q1 2017 Earnings Call Transcript, May 4, 2017 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1377 | 8/3/2017 | Impinj, Inc. Q2 2017 Earnings Call Transcript, August 3, 2017 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1378 | 11/1/2017 | Impinj, Inc. Q3 2017 Earnings Call Transcript, November 1, 2017 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1379 | 2/15/2018 | Impinj, Inc. Q4 2017 Earnings Call Transcript, February 15, 2018 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1380 | 5/7/2018 | Impinj First Quarter Earnings Conference Call transcript, May 7, 2018 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1381 | 9/13/2018 | Impinj, Inc. Q2 2018 Earnings Call Transcript, September 13, 2018 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1382 | 10/29/2018 | Impinj, Inc. Q3 2018 Earnings Call Transcript, October 29, 2018 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1383 | 2/20/2019 | Impinj, Inc. Q4 2018 Earnings Call Transcript, February 20, 2019 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1384 | 4/29/2019 | Impinj, Inc. Q1 2019 Earnings Call Transcript, April 29, 2019 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1385 | 7/29/2019 | Impinj, Inc. Q2 2019 Earnings Call Transcript, July 29, 2019 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1386 | 11/4/2019 | Impinj, Inc. Q3 2019 Earnings Call Transcript, November 4, 2019 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1387 | 3/2/2020 | Impinj, Inc. Q4 2019 Earnings Call Transcript, March 2, 2020 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1388 | 4/27/2020 | Impinj, Inc. Q1 2020 Earnings Call Transcript, April 27, 2020 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1389 | 7/29/2020 | Impinj, Inc. Q2 2020 Earnings Call Transcript, July 29, 2020 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1390 | 10/28/2020 | Impinj, Inc. Q3 2020 Earnings Call Transcript, October 28, 2020 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1391 | 2/9/2021 | Impinj Fourth-Quarter 2021 Earnings Conference Call Transcript, February 9, 2021 | None | Diorio | | F, 402, 802, not relevant to retrial | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1392 | 2/10/2021 | Impinj, Inc. Q4 2020 Earnings Call Transcript, February 10, 2021 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1393 | 4/28/2021 | Impinj, Inc. Q1 2021 Earnings Call Transcript, April 28, 2021 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1394 | 7/28/2021 | Impinj, Inc. Q2 2021 Earnings Call Transcript, July 28, 2021 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1395 | 10/27/2021 | Impinj, Inc. Q3 2021 Earnings Call Transcript, October 27, 2021 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1396 | 4/27/2022 | Impinj, Inc. Q1 2022 Earnings Call Transcript, April 27, 2022 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1397 | 7/27/2022 | Impinj, Inc. Q2 2022 Earnings Call Transcript, July 27, 2022 | None | Diorio | | F, 402, 802, not relevant to retrial | |
| 1402 | Undated | NXP History (https://www.nxp.com/company/about-nxp/history:NXP-HISTORY) | None | Kodritsch | | F, 402, 802 | |
| 1403 | Undated | We Are NXP (https://www.nxp.com/company/about-nxp/we-are-nxp:WE-ARE-NXP) | None | Kodritsch | | F, 402, 803 | |
| 1404 | Undated | About NXP (https://www.nxp.com/company/about-nxp:ABOUT-NXP) | None | Kodritsch | | F, 402, 804 | |
| 1405 | Undated | NXP in the United States (https://www.nxp.com/company/about-nxp/worldwide-locations/united-states:USA) | None | Kodritsch | | F, 402, 805 | |
| 1408 | 11/17/2021 | Impinj Amended Infringement Contentions Ex. F-1 - Infringement Claim Chart for U.S. Patent No. 9,633,302 | None | Subramanian | | Not relevant to retrial | |
| 1413 | 4/25/2022 | Impinj, Inc.'s Second Supplemental Responses to NXP USA, Inc.'s First Set of Interrogatories (Nos. 1-2) | None | Heinrich; Diorio; Thompson; Subramanian | X | | |
| 1414 | 4/25/2022 | Impinj, Inc.'s Supplemental Response to NXP USA, Inc.'s Third Set of Interrogatories (Nos. 5-11) | None | Diorio; Dossett; Heinrich | X | | |
| 1415 | 9/27/2021 | Impinj, Inc.'s Objections and Responses to NXP USA, Inc.'s Third Set of Interrogatories (Nos. 5-12) | None | Diorio; Dossett; Heinrich | X | | |
| 1419 | 3/31/2022 | Designated testimony from the deposition of Kurt Bischof, taken on March 31, 2022 (N.D. Cal.) | None | Bischof | | | |
| 1424 | 8/5/2022 | Designated testimony from the deposition of Paul Davies, taken on August 5, 2022 (W.D. Tex.) | None | Davies | | | |
| 1425 | 4/13/2022 | Designated testimony from the deposition of Christopher Diorio, taken on April 13, 2022 (N.D. Cal.) | None | Diorio | | | |
| 1426 | 4/14/2022 | Designated testimony from the deposition of Christopher Diorio, taken on April 14, 2022 (N.D. Cal.) | None | Diorio | | | |
| 1427 | 4/25/2022 | Designated testimony from the deposition of Jeff Dossett, taken on April 25, 2022 (N.D. Cal.) | None | Dossett | | | |
| 1428 | 11/14/2022 | Designated testimony from the deposition of Jeff Dossett, taken on November 14, 2022 (W.D. Wash.) | None | Dossett | | | |
| 1429 | 4/20/2022 | Designated testimony from the deposition of Harley Heinrich, taken on April 20, 2022 (N.D. Cal.) | None | Heinrich | | | |
| 1430 | 4/21/2022 | Designated testimony from the deposition of Harley Heinrich, taken on April 21, 2022 (N.D. Cal.) | None | Heinrich | | | |
| 1432 | 5/10/2022 | Designated testimony from the deposition of Ralf Kodritsch, taken on May 10, 2022 (N.D. Cal.) | None | Kodritsch | | | |
| 1436 | 4/20/2022 | Designated testimony from the deposition of Ron Oliver, taken on April 20, 2022 (N.D. Cal.) | None | Oliver | | | |

Impinj, Inc. v. NXP USA, Inc.

U.S.D.C., Northern District of California, Case No. 4:19-cv-03161-YGR-VKD

JOINT TRIAL EXHIBIT LIST

(January 24, 2024)

| Exh. # | Date | Description | Bates Number | Sponsoring Witness | Stipulation to Admit | Objection | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1437 | 4/21/2022 | Designated testimony from the deposition of Ron Oliver, taken on April 21, 2022 (N.D. Cal.) | None | Oliver | | | |
| 1438 | 2/1/2023 | Designated testimony from the deposition of Ron Oliver, taken on February 1, 2023 (W.D. Tex.) | None | Oliver | | | |
| 1443 | 4/20/2022 | Designated testimony from the deposition of Nigel Stott, taken on April 20, 2022 (N.D. Cal.) | None | Stott | | | |
| 1446 | 5/13/2022 | Designated testimony from the deposition of Hermann Zach, taken on May 13, 2022 (N.D. Cal.) | None | Zach | | | |
| 1447 | 1/20/2023 | Designated testimony from the deposition of Hermann Zach, taken on January 20, 2023 (W.D. Tex.) | None | Zach | | | |
| 1448 | 4/6/2022 | Designated testimony from the deposition of Christian Zenz, taken on April 6, 2022 (N.D. Cal.) | None | Zenz | | | |
| 1456 | 10/22/2012 | UCODE BIC Floorplanning | NXP-IMP-NDCAL-00209054 - NXP-IMP-NDCAL-00209071 | Zenz | | 402, 403, not relevant to invalidity retrial | |
| 1457 | 6/27/2016 | Outline Project Plan / Project Management Plan Large Pad UCODE 7 | NXP-IMP-NDCAL-00206346 - NXP-IMP-NDCAL-00206370 | Zenz | | 402, 403, not relevant to invalidity retrial | |
| 1458 | 12/9/2004 | Optimized process flow for ultra-thin chips, made of commercialized wafer | NXP-IMP-NDCAL-00004889 - NXP-IMP-NDCAL-00004909 | Zenz | | 402, 403, not produced, not relevant to invalidity retrial | |
| 1459 | 6/11/2019 | Q&A regarding lawsuit | IMPINJ_NXP_0047176 - IMPINJ_NXP_0047177 | Diorio | | 402, 403, not relevant to invalidity retrial | |
| 1460 | 6/5/2019 | CEO Letter:  Patent-Infrngement Lawsuit Filed Against NXP | IMPINJ_NXP_0046684 - IMPINJ_NXP_0046686 | Diorio | | 402, 403, not relevant to invalidity retrial | |
| 1461 | 10/26/2022 | Impinj, Inc. Q3 2022 Earnings Call Transcript, October 26, 2022 | None | Diorio | | 402, 403, not produced, not relevant to invalidity retrial | |
| 1462 | 2/8/2023 | Impinj, Inc. Q4 2022 Earnings Call Transcript, February 8, 2023 | None | Diorio | | 402, 403, not produced, not relevant to invalidity retrial | |